UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br><br>Randall William Blanchard<br><br><br><br>Debtor(s). | CHAPTER 11 (NON-BUSINESS)<br><br>Case Number:     8:14-bk-14105-SC<br>Operating Report Number:    16<br>For the Month Ending:    10/31/2015 |
|---|---|

## I. CASH RECEIPTS AND DISBURSEMENTS
### A. (GENERAL ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS _____ 2,157,713.69

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR ACCOUNT REPORTS _____ 2,130,138.89

3.  BEGINNING BALANCE: _____ 27,574.80

4.  RECEIPTS DURING CURRENT PERIOD: _____ 999.19
    Transfers from Other Accounts
    Other _____ 999.19

5.  BALANCE: _____ 28,573.99

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD _____ (21,484.45)

7.  ENDING BALANCE: _____ 7,089.54

8.  General Account Number(s): _____ xx-0686

    Depository Name & Location: _____ California Bank & Trust
    _____ Irvine, CA

TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Transfer to Other DIP Accounts | Amount |
|---|---|---|---|---|---|
| 10.1.15 | 423 | Anthem Blue Cross | Medicare | | (408.56) |
| 10.1.15 | 424 | Beverly Plaza | Real Estate Office - Rent | | (2,330.87) |
| 10.1.15 | 425 | Cox Communications | Real Estate Office - Utilities | | (189.00) |
| 10.1.15 | 426 | Ricoh USA | Real Estate Office - Utilities | | (127.74) |
| 10.1.15 | 427 | Verizon | Cell Phone | | (66.56) |
| 10.1.15 | 146 | The Zimmer Company | Repairs | | (350.00) |
| 10.2.15 | 326 | Mab Pools | Pool Service | | (110.00) |
| 10.5.15 | auto | Assurant | Real Estate Office - W. Blanchard | | (1,366.32) |
| 10.5.15 | auto | Assurant | Real Estate Office - W. Blanchard | | (31.10) |
| 10.5.15 | auto | Il Fornaio | Meals & Entertainment | | (135.00) |
| 10.5.15 | auto | California Pizza Kitchen | Meals & Entertainment | | (28.00) |
| 10.5.15 | auto | United HC Medicare | Medicare | | (57.90) |
| 10.5.15 | auto | Turtle Rock Summit | HOA- Meryton | | (466.00) |
| 10.6.15 | auto | Golden Spoon | Meals & Entertainment | | (3.95) |
| 10.8.15 | auto | Golfstream | Meals & Entertainment | | (83.00) |
| 10.9.15 | 433 | Cox Communications | Real Estate Office - Utilities | | (189.00) |
| 10.9.15 | 434 | Mercedes | Automobile | | (1,118.43) |
| 10.9.15 | 435 | Telepacific | Real Estate Office - Utilities | | (144.79) |
| 10.9.15 | auto | Javiers | Meals & Entertainment | | (57.00) |
| 10.13.15 | auto | The Counter | Meals & Entertainment | | (42.00) |
| 10.13.15 | auto | Golden Spoon | Meals & Entertainment | | (5.00) |
| 10.13.15 | auto | Southern California | Electricity - Meryton | | (538.87) |
| 10.14.15 | auto | Irvine Ranch Water | Water -Meryton | | (83.89) |
| 10.15.15 | 432 | Wendy Blanchard Evans | Real Estate Office - Payroll | | (1,227.84) |
| 10.15.15 | auto | Intuit | Real Estate Office - Payroll | | (22.00) |
| 10.15.15 | 428 -void | Cox Communications | Real Estate Office - Utilities | | 0.00 |
| 10.15.15 | 429 -void | Mercedes | Automobile | | 0.00 |
| 10.15.15 | 430- void | Telepacific | Real Estate Office - Utilities | | 0.00 |
| 10.16.15 | 436 | Ricoh USA | Real Estate Office - Utilities | | (133.82) |
| 10.16.15 | 437 | Chevron | Auto/Gas | | (375.33) |
| 10.16.15 | auto | Golden Spoon | Meals & Entertainment | | (5.00) |
| 10.19.15 | auto | Cory L Blame Md | Medical | | (40.00) |
| 10.19.15 | auto | Eureka Burger | Meals & Entertainment | | (58.00) |
| 10.19.15 | auto | True Food | Meals & Entertainment | | (79.00) |
| 10.19.15 | 328 | Aquatronix | Pool Service | | (85.00) |
| 10.22.15 | auto | California Pizza Kitchen | Meals & Entertainment | | (68.00) |
| 10.29.15 | auto | Another Broken Egg | Meals & Entertainment | | (31.55) |
| 10.30.15 | 438 | Verizon | Cell Phone | | (222.49) |
| 10.30.15 | 439 | Wells Fargo Bank | Mortgage | | (2,773.87) |
| 10.30.15 | 440 | Wells Fargo Bank | Mortgage | | (1,850.52) |
| 10.30.15 | 441 | Wendy Blanchard Evans | Real Estate Office - Payroll | | (1,227.84) |
| 10.30.15 | auto | Vendue Inn | Meals & Entertainment | | (60.00) |
| 10.31.15 | auto | Amex | Credit Card Payment | | (5,253.28) |
| 10.31.15 | auto | Amex | Credit Card Payment | | (37.93) |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | Page 2 of 30 | |
| | | | | | (21,484.45) |

GENERAL ACCOUNT
BANK RECONCILIATION

| | | |
|---|---|---|
| Bank statement Date: | 10.31.15 | Balance on Statement: | 18,783.41 |

Plus deposits in transit:

| Deposit Date | Deposit Amount |
|---|---|
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT                                          0.00

Less Outstanding Checks:

| Check Number | Check Date | Check Amount |
|---|---|---|
| 436 | 10.16.15 | 133.82 |
| auto | 10.29.15 | 31.55 |
| 439 | 10.30.15 | 2,773.87 |
| 440 | 10.30.15 | 1,850.52 |
| 441 | 10.30.15 | 1,227.84 |
| 438 | 10.30.15 | 222.49 |
| auto | 10.31.15 | 5,253.28 |
| auto | 10.31.15 | 37.93 |
| 444 | 10.31.15 | 162.57 |

TOTAL OUTSTANDING CHECKS:                                   11,693.87

ADJUSTED BANK BALANCE:                                        $7,089.54

I. CASH RECEIPTS AND DISBURSEMENTS

B. (CB&T Rental Income Account*)

1. TOTAL RECEIPTS PER ALL ACCOUNT REPORTS — 23,135.64

2. LESS: TOTAL DISBURSEMENTS PER ALL ACCOUNT REPORTS — 6,830.19

3. BEGINNING BALANCE: — 16,305.45

4. RECEIPTS DURING CURRENT PERIOD: — 1,506.00

5. BALANCE: — 17,811.45

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
   TOTAL DISBURSEMENTS THIS PERIOD: — 0.00

7. ENDING BALANCE: — 17,811.45

8. Account Number(s): xx3356

   Depository Name & Location: California Bank & Trust

* Account is for the Paseo Goleta rental income

TOTAL DISBURSEMENTS FROM CB&T RENTAL INCOME ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Transfer to Other DIP Accounts | Amount |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | | 0.00 |

## CB&T RENTAL INCOME ACCOUNT
## BANK RECONCILIATION

Bank statement Date:  10.22.15            Balance on Statement:        $17,811.45

Plus deposits in transit:

| Deposit Date | Deposit Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT                                   0.00

Less Outstanding Checks:

| Check Number | Check Date | Check Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS:

ADJUSTED BANK BALANCE:                          $17,811.45

I. CASH RECEIPTS AND DISBURSEMENTS

C. (CB&T Trustee Account)

| | |
|---|---|
| 1. TOTAL RECEIPTS PER ALL ACCOUNT REPORTS | 2,479,189.21 |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL ACCOUNT REPORTS | 1,259,603.44 |
| 3. BEGINNING BALANCE: | 1,219,585.77 |
| 4. RECEIPTS DURING CURRENT PERIOD: | 7,222,218.80 |

Transfers from Other Accounts
Other                                    [a]         7,222,218.80

| | |
|---|---|
| 5. BALANCE: | 8,441,804.57 |
| 6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD TOTAL DISBURSEMENTS THIS PERIOD: | (1,092.00) |
| 7. ENDING BALANCE: | 8,440,712.57 |

8. Account Number(s):                    xx-8495

   Depository Name & Location:           California Bank & Trust
                                         Irvine, CA

[a] In October 2015, after the Blanchard Enterprises loan with Bank of America was repaid in the amount of $25,486,987, 100% of the remaining funds or $4,010,152 held at Merrill Lynch were transferred into the California Bank & Trust account (x8495) which is controlled by the Chapter 11 Trustee, pursuant to the confirmed Plan of Reorganization. In addition, pursuant to the Plan, $26,641.44 of funds held at Merrill Lynch in the name of Meryton Management was transferred into account x8495.

TOTAL DISBURSEMENTS FROM CB&T TRUSTEE ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Transfer to Other DIP Accounts | Amount |
|---|---|---|---|---|---|
| 10.9.15 | 1079 | Office of the US Trustee | US Trustee Fee | | (975.00) |
| 10.31.15 | auto | Wire Transfers | Bank Wire Fees | | (117.00) |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | | (1,092.00) |

CB&T TRUSTEE ACCOUNT
BANK RECONCILIATION

Bank statement Date:    10.30.15 _____    Balance on Statement:    $8,440,712.57 _____

Plus deposits in transit:

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT    [                    ]

Less Outstanding Checks:

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:    [            0.00 ]

ADJUSTED BANK BALANCE:    [    $8,440,712.57 ]

I. D SUMMARY SCHEDULE OF CASH

ENDING BALANCES FOR THE PERIOD:

**See attached supplemental schedule**

Other Accounts:

Other Monies:

Petty Cash (from below):                    0.00

TOTAL CASH AVAILABLE:                                                    0.00

Petty Cash Transactions:

| Date | Purpose | Amount |
|------|---------|--------|
|      |         |        |
|      |         |        |
|      |         |        |
|      |         |        |
|      |         |        |
|      |         |        |
|      |         |        |
|      |         |        |
|      |         |        |
|      |         |        |

TOTAL PETTY CASH TRANSACTIONS:                                          0.00

## I. D SUMMARY SCHEDULE OF CASH & INVESTMENT ACCOUNTS

See Exhibit B for a schedule of the activity within each Merrill Lynch account.

| | Account Holder | Oct-15 |
|---|---|---|
| **Total of All Accounts** | | |
| **Cash** | | 8,465,681.55 |
| **Securities** | | - |
| | | 8,465,681.55 |
| **California Bank & Trust DIP (x0686)** | Randall Blanchard | |
| Cash | | 7,089.54 |
| **California Bank & Trust DIP (x8495)** | Chapter 11 Trustee | |
| Cash | | 8,440,712.57 |
| **California Bank & Trust DIP (Rental Income)** | Randall Blanchard | |
| Cash | | 17,811.45 |
| **ML x7264** | Blanchard Enterprises | |
| Cash | | - |
| Securities | | |
| | | - |
| **ML x0206** | Randall Blanchard | |
| Cash | | 31.58 |
| Securities | | |
| | | 31.58 |
| **ML x2089** | Randall Blanchard | |
| Cash | | 30.06 |
| Securities | | |
| | | 30.06 |
| **ML x3391** | Randall Blanchard | |
| Cash | | 1.60 |
| Securities | | |
| | | 1.60 |
| **ML x0473** | Randall Blanchard | |
| Cash | | 0.14 |
| Securities | | |
| | | 0.14 |
| **ML x5893** | Randall Blanchard | |
| Cash | | 4.61 |
| Securities | | |
| | | 4.61 |

## II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS
### AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| Mercedes Benz Financial | Monthly | 1,118.43 | 0 | 0.00 |
| Ally Financial [a] | Monthly | 720.61 | 0 | 0.00 |
| Wells Fargo Bank (Meryton) | Monthly | 2,773.98 | 0 | 0.00 |
| Wells Fargo Bank (Paseo Goleta) | Monthly | 1,578.32 | 0 | 0.00 |
| Wells Fargo Bank (Via Del Monte) [b] | Monthly | 5,178.37 | 0 | 0.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DUE: | 0.00 |

### III. TAX LIABILITIES

FOR THE REPORTING PERIOD:

Gross Sales Subject to Sales Tax: 0.00

Total Wages Paid: _____

| | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | | | |
| State Withholding | | | |
| Other: | | | |
| TOTAL: | 0.00 | 0.00 | |

[a] The lease terminated in August 2014 and the property was returned to the lessor. As a result, payments are no longer due.

[b] In January 2015, the underlying real property was sold subject to an all inclusive deed of trust ("AITD") held by the Debtor. The loan was repaid to Wells Fargo Bank who held a mortgage interest in the real property and the AITD (note receivable) was repaid to the Debtor and the funds were deposited into the CB&T DIP account (x0686).

## IV. AGING OF ACCOUNTS PAYABLE AND RECEIVABLE

| | Accounts Payable Post-Petition [a] | Accounts Receivable | |
|---|---|---|---|
| | | Pre-Petition | Post-Petition |
| 30 days or less | 2,022.38 | | |
| 31 - 60 days | | | |
| 61 - 90 days | | | |
| 91 - 120 days | | | |
| Over 120 days | | | |
| TOTAL: | 2,022.38 | 0.00 | 0.00 |

## V. INSURANCE COVERAGE

| | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| Homeowners (Paseo Goleta) | State Farm | 422,900 | 4/26/2016 | 11/3/2015 |
| Automobile (R. Blanchard) | State Farm | 250k/500k/100k | 5/5/2016 | 11/3/2015 |
| Automobile (M. Blanchard) | State Farm | 250k/500k/100k | 2/6/2016 | 9/1/2015 |
| Personal Liability (Umbrella) | State Farm | 5,000,000 | 5/7/2016 | 11/3/2015 |
| Personal Property | State Farm | 171,418 | 5/7/2016 | 7/2/2015 |

## VI. UNITED STATES TRUSTEE QUARTERLY FEES
### (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 09/30/14 | 124,725.05 | 975.00 | 10/14/2014 | 975.00 | 0.00 |
| 12/31/14 | 667,033.91 | 4,875.00 | 1/9/2015 | 4,875.00 | 0.00 |
| 03/31/15 | 604,445.04 | 4,875.00 | 4/9/2015 | 4,875.00 | 0.00 |
| 06/30/15 | 895,774.31 | 4,875.00 | 7/7/2015 | 4,875.00 | 0.00 |
| 09/30/15 | 95,932.95 | 975.00 | 10/9/2015 | 975.00 | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | 16,575.00 | | | 16,575.00 | 0.00 |

[a] Consist of amounts due to vendors and American Express of $106.02 and $1,916.36, respectively. Excludes professional fees. The professional fees by professional are listed on the balance sheet based on filed professional fee statements. To the extent a professional has not filed a fee statement the amount is excluded.

## VII SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| Randall Blanchard | none | [a] | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## VII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| Wendy Blanchard | 3/31/2015 [c] | [b] | 3,853.10 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

[a] The Debtor has not received compensation in the form of a salary.  The Debor receives passive investment income which is not included in this amount.

[b] Consists of compensation and health insurance paid to Wendy Blanchard for bookkeeping services and manage the personal and business affairs of the Debtor.  The Debtor has a management company (Meryton Management) that provides services in the capacity of "manager" for real estate development project.  The management fees are contingent upon the sale of development projects, at which time Meryton will receive the management fees.

[c] The notice of insider compensation was served on 3/16/15.  No objections were filed.

**Randall Blanchard**
**Income Statements**

|  | Oct 15 | Cumulative Post-Petition |
|---|---|---|
| Ordinary Income/Expense |  |  |
| Income |  |  |
| Consulting Income | 0.00 | 8,277.36 |
| Gains/Losses on investments | 0.00 | -1,577,909.32 |
| Interest Income | 10,348.17 | 316,601.60 |
| Interest Income - BELLC | 217,921.00 | 1,669,714.98 |
| Real Estate Fee Income | 0.00 | 20,000.00 |
| Rental Income - Paseo Goleta | 1,506.00 | 20,989.38 |
| Rental Income Via Del Monte | 0.00 | 21,494.11 |
| Social Security Income | 0.00 | 24,208.23 |
| Total Income | 229,775.17 | 503,376.34 |
| Cost of Goods Sold |  |  |
| Interest Expense | 4,012.34 | 98,509.18 |
| Total COGS | 4,012.34 | 98,509.18 |
| Gross Profit | 225,762.83 | 404,867.16 |
| Expense |  |  |
| Animal Care | 0.00 | 3,430.02 |
| Automobile Expense | 1,118.43 | 18,849.72 |
| Automobile/Gas | 375.33 | 3,752.93 |
| Bank Service Charges | 207.27 | 1,069.19 |
| Cable TV | 584.84 | 8,797.88 |
| Carpet Cleaning - Meryton | 0.00 | 396.00 |
| Cell Phones | 289.05 | 2,113.49 |
| Clothing | 131.76 | 8,812.16 |
| Credit Card Payment | 0.00 | 1,072.00 |
| Dependent Support | 0.00 | 700.00 |
| Dues and Subscriptions | -963.00 | 2,382.43 |
| Education | 0.00 | 25.00 |
| Electricity - Meryton | 538.87 | 6,022.62 |
| Electricity - Paseo Goleta | 0.00 | 147.06 |
| Filing Fees | 0.00 | 178.00 |
| Gardening - Meryton | 0.00 | 2,764.32 |
| Gas - Meryton | 0.00 | 1,481.05 |
| Grocery | 594.58 | 15,756.03 |
| Health Insurance | 1,397.42 | 18,151.41 |
| HOA - Meryton | 466.00 | 6,845.00 |
| HOA - Paseo Goleta | 0.00 | 489.81 |
| Home Appliance -Meryton | 0.00 | 191.04 |
| Insurance Expense |  |  |

**Randall Blanchard**
**Income Statements**

| | Oct 15 | Cumulative Post-Petition |
|---|---|---|
| General Liability Insurance | 9.95 | 1,317.69 |
| Insurance Expense - Other | 354.48 | 18,009.35 |
| Total Insurance Expense | 364.43 | 19,327.04 |
| Maintenance - Meryton | 0.00 | 64.00 |
| Meals and Entertainment | 800.44 | 34,420.10 |
| Medical | 80.00 | 10,730.18 |
| Medicare | 466.46 | 1,164.52 |
| Misc Expenses | 0.00 | 4,137.63 |
| parking | 0.00 | 23.50 |
| Payroll Expenses | 22.00 | 154.00 |
| Personal Care | 1,007.61 | 15,474.72 |
| Pest Control - Meryton | 0.00 | 128.00 |
| Pool Service - Meryton | 195.00 | 3,974.04 |
| Postage and Delivery | 0.00 | 321.76 |
| Professional Fees | | |
| Tax Prep and Accounting | 0.00 | 10,648.00 |
| Total Professional Fees | 0.00 | 10,648.00 |
| Property Taxes | 704.52 | 30,528.37 |
| Real Estate Office | 5,570.90 | 192,981.27 |
| Reconciliation Discrepancies | 0.00 | -81.74 |
| Repairs - Meryton | 350.00 | 732.31 |
| Repairs - Paseo Goleta | 0.00 | 2,902.00 |
| Repairs and Maintenance | 69.00 | 1,136.29 |
| Security - Meryton | 51.99 | 836.84 |
| State Filing Fees | 0.00 | 318.59 |
| Toll Roads | 0.00 | 140.00 |
| Travel Expense | 3,174.70 | 11,412.03 |
| US Trustee Fees | 975.00 | 16,575.00 |
| Waste Managment | 35.37 | 176.85 |
| Water | 83.89 | 1,354.00 |
| Total Expense | 18,691.86 | 463,006.46 |
| Net Ordinary Income | 207,070.97 | -58,139.30 |
| Other Income/Expense | | |
| Other Income | | |
| Finance Charge Income | 0.00 | 8.92 |
| Seasmoke Expense Reimbursement | 0.00 | 5,851.56 |
| Total Other Income | 0.00 | 5,860.48 |
| Other Expense | | |
| Claims Adjustment | 0.00 | -1,199,223.82 |

**Randall Blanchard**
**Income Statements**

| | Oct 15 | Cumulative Post-Petition |
|---|---|---|
| Gain/Loss on Sale of Assets | 0.00 | -26,513.91 |
| Legal Fees - Weintraub Tobin | 0.00 | 186,634.99 |
| PSZJ Trustee & Related Fees | 0.00 | 1,309,507.38 |
| Real Estate Appraiser | 0.00 | 5,000.00 |
| Restructuring - BPEH | 0.00 | 21,936.00 |
| Restructuring - FA - BSWA | 0.00 | 337,975.00 |
| Restructuring - FA - Squar | 0.00 | 303,681.50 |
| Restructuring Legal - Weiland | 0.00 | 605,137.30 |
| Restructuring Legal - Winthrop | 0.00 | 648,491.05 |
| Total Other Expense | 0.00 | 2,192,625.49 |
| Net Other Income | 0.00 | -2,186,765.01 |
| | 207,070.97 | -2,244,904.31 |

The professional fees include amounts incurred and projected through October 15, 2015. The fee applications for all professionals are pending. The amounts are based on estimates provided by each firm. If any amounts are not allowed or subject to adjustment, the amounts will be adjusted accordingly in a future period.

Randall Blanchard
Balance Sheet

|  | Oct 31, 15 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| CB&T DIP (x0686) | 7,089.54 |
| CB&T Rental Income DIP | 17,811.45 |
| CB&T Trustee Acct (x8495) | 8,440,712.57 |
| Fiserv Retirement 3781 | 38,493.37 |
| Merril Lynch 0473 | 0.14 |
| Merrill Lynch 0206 | 31.58 |
| Merrill Lynch 2089 | 30.06 |
| Merrill Lynch 3391 | 1.60 |
| Merrill Lynch 5893 | 4.61 |
| **Total Checking/Savings** | 8,504,174.92 |
| **Other Current Assets** | |
| Prepaid Mortgage/Interest | 4,624.39 |
| **Total Other Current Assets** | 4,624.39 |
| **Total Current Assets** | 8,508,799.31 |
| **Fixed Assets** | |
| Apparel | 2,500.00 |
| Automobile | 43,021.99 |
| Home Furnishings | 50,000.00 |
| Jewelry | 150,000.00 |
| Meryton - Real Property | 2,400,000.00 |
| Paseo Goleta - Real Property | 425,039.70 |
| **Total Fixed Assets** | 3,070,561.69 |
| **Other Assets** | |
| BE Edwards Express 1/18/12 Note | 276,724.41 |
| BE Green-n-Clean 2/16/12 Note | 108,663.73 |
| Ranco Green-n-Clean 7/15/10 Note | 146,092.06 |
| RB Edwards Express 2/10/11 Note | 181,492.21 |
| RB GNC Express 4/29/13 Note | 210,029.07 |
| RB Green N Clean 10/25/10 Note | 288,602.09 |
| Seasmoke Note - 1/7/14 | 23,804.99 |
| Seasmoke Note - 10/16/13 | 61,012.65 |
| Seasmoke Note - 2/24/14 | 23,588.99 |
| Seasmoke Note - 2/6/14 | 82,561.44 |
| Seasmoke Note - 5/30/14 | 6,006.13 |
| Seasmoke Note - 6/20/14 | 57,078.02 |
| Seasmoke Note - 9/26/14 | 11,134.89 |
| Seasmoke Note -10/14/14 | 143,712.72 |
| Seasmoke Note 1/22/14 | 29,756.19 |
| Seasmoke Note 4/22/14 | 2,321.32 |
| **Total Other Assets** | 1,652,580.91 |
| **TOTAL ASSETS** | 13,231,941.91 |

Randall Blanchard
Balance Sheet

|  | Oct 31, 15 |
|---|---|
| **LIABILITIES & EQUITY** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| A/P - - Weiland Golden | 275,000.00 [a] |
| A/P - BPEH | 15,000.00 [a] |
| A/P - BSWA | 178,000.00 [a] |
| A/P - Squar Milner | 95,000.00 [a] |
| A/P - Weintraub Tobin | 101,030.00 [a] |
| A/P - Winthrop Couchot | 177,854.87 [a] |
| Accounts Payable | 106.02 |
| PSZJ | 900,000.00 [a] |
| Total Accounts Payable | 1,741,990.89 |
| Credit Cards | |
| American Express MHB | 1,916.36 |
| Total Credit Cards | 1,916.36 |
| Total Current Liabilities | 1,743,907.25 |
| Long Term Liabilities | |
| Prepetition GUC | 20,813,679.71 |
| Prepetition WF Goleta | 458,000.00 |
| Prepetition WF Meryton | 1,500,000.00 |
| Total Long Term Liabilities | 22,771,679.71 |
| Total Liabilities | 24,515,586.96 |
| Equity | |
| Contribution Meryton Mgmt | 26,641.44 [b] |
| Contributions Blanchard Enterpr | 4,010,152.00 [b] |
| Opening Balance | -15,514,352.06 |
| Opening Balance Equity | 2,443,019.32 |
| Retained Earnings | -2,216,446.47 |
| Net Income | -32,659.28 |
| Total Equity | -11,283,645.05 |
| **TOTAL LIABILITIES & EQUITY** | 13,231,941.91 |

[a] The professional fees include amounts incurred and projected through October 15, 2015. The fee applications for all professionals are pending. The amounts are based on estimates provided by each firm. If any amounts are not allowed or subject to adjustment, the amounts will be adjusted accordingly in a future period.

[b] In October 2015, after the Blanchard Enterprises loan with Bank of America was repaid in the amount of $25,486,987, 100% of the remaining funds or $4,010,152 held at Merrill Lynch were transferred into the California Bank & Trust account (x8495) which is controlled by the Chapter 11 Trustee, pursuant to the confirmed Plan of Reorganization. In addition, pursuant to the Plan, $26,641.44 of funds held at Merrill Lynch in the name of Meryton Management was transferred into account x8495. The amounts have been recorded as contributions to the Debtor's estate in the above balance sheet.

XI. QUESTIONNAIRE

|  | No | Yes |
|---|---|---|

1. Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court? If "Yes", explain below:    **No: X   Yes: ___**

2. Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization? If "Yes", explain below:    **No: X   Yes: ___**

3. State what progress was made during the reporting period toward filing a plan of reorganization

   The Plan Confirmation hearing was held on September 17, 2015 and the court confirmed the Plan.

4. Describe potential future developments which may have a significant impact on the case:

   The Trustee intends to file a plan modification motion, and if approved, he expects that the effective date of the Plan will occur in December 2015.

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

6. Did you receive any exempt income this month, which is not set forth in the operating report? If "Yes", please set forth the amounts and sources of the income below.    **No: ___   Yes: X**

   The Debtor received social security benefits totaling $2,198 in each of September and October of 2015. Subsequent to October 31, 2015, W. Blanchard represented these amount were deposited into the CB&T account x0686.

I, Richard M. Pachulski, Chapter 11 Trustee
declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

11/10/15
Date

_____
Chapter 11 Trustee

# EXHIBIT A
## American Express Charges Paid [a]

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 10/2/2015 | SBL Insurance | General Liability Insurance | 9.95 |
| 10/4/2015 | Office Depot | Personal Care | 23.75 |
| 10/4/2015 | Office Depot | Personal Care | 2.70 |
| 10/4/2015 | Gelson'S | Grocery | 35.67 |
| 10/5/2015 | WM Ez Pay | Waste Managment | 35.37 |
| 10/5/2015 | Target | Personal Care | 51.62 |
| 10/5/2015 | Sprouts | Grocery | 27.39 |
| 10/5/2015 | Costco | Grocery | 179.94 |
| 10/5/2015 | Costco | Grocery | -10.49 |
| 10/7/2015 | Menchies | Meals and Entertainment | 3.38 |
| 10/9/2015 | Shelby Stevens | Personal Care | 216.00 |
| 10/9/2015 | Pressed Juice | Meals and Entertainment | 6.95 |
| 10/9/2015 | Orange Comm | Cable TV | 584.84 |
| 10/9/2015 | Nordstroms | Clothing | 131.76 |
| 10/9/2015 | Le Pain | Meals and Entertainment | 15.91 |
| 10/9/2015 | Itunes | Meals and Entertainment | 0.99 |
| 10/11/2015 | Office Depot | Personal Care | 0.54 |
| 10/12/2015 | Trader Joes | Grocery | 57.42 |
| 10/12/2015 | Michelle Carpenter MD | Medical | 40.00 |
| 10/14/2015 | State Farm | Insurance Expense | 354.48 |
| 10/15/2015 | Trader Joes | Grocery | 83.65 |
| 10/15/2015 | ADT Security | Security - Meryton | 51.99 |
| 10/16/2015 | Massage Heights | Personal Care | 109.99 |
| 10/18/2015 | Target | Personal Care | 222.77 |
| 10/18/2015 | Chipolte | Meals and Entertainment | 20.36 |
| 10/19/2015 | Walmart | Personal Care | 42.10 |
| 10/19/2015 | Things Remembered | Personal Care | 103.68 |
| 10/19/2015 | Target | Personal Care | 48.58 |
| 10/19/2015 | Target | Personal Care | -79.89 |
| 10/19/2015 | Sports Authority | Personal Care | 60.46 |
| 10/19/2015 | Ruby's | Meals and Entertainment | 20.82 |
| 10/20/2015 | Cvs | Personal Care | 25.29 |
| 10/21/2015 | Walgreens | Personal Care | 3.85 |
| 10/21/2015 | Southern Living | Dues and Subscriptions | 36.00 |
| 10/21/2015 | Things Remembered | Personal Care | 10.80 |
| 10/21/2015 | Sprouts | Grocery | 221.00 |
| 10/21/2015 | Ready Refresh | Meals and Entertainment | 23.91 |
| 10/21/2015 | CVS | Personal Care | 5.00 |
| 10/22/2015 | Starbucks | Meals and Entertainment | 14.69 |
| 10/22/2015 | Massage Heights | Personal Care | 109.99 |
| 10/26/2015 | Ecola Services | Maintenance | 69.00 |

# EXHIBIT A
## American Express Charges Paid [a]

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 10/26/2015 | Harbourview Inn | Travel Expense | 1,175.58 |
| 10/27/2015 | Asheville Airport | Travel Expense | 1,117.16 |
| 10/28/2015 | Toast | Meals and Entertainment | 37.93 |
| 10/29/2015 | Hertz Rent A Car | Travel Expense | 881.96 |
| 10/30/2015 | Beach Body Fitness | Personal Care | 50.38 |
| | | Total | 6,235.22 |

[a] The charges for the month were paid on 10/31/15. The charges subseqent to the statement cutoff date is included in Accounts Payable as of 10/31/15.

Exhibit B
Randall Blanchard
Merrill Lynch Account Activity

Merrill Lynch Acct #x0206
**Account Activity**

| | Oct-15 |
|---|---|
| Beginning Balance | 685,054.05 |
| | |
| *Increases* | |
| + Interest & Dividend Income from Debtor's Investments | 1.58 |
| +Interest & Dividends from Blanchard Enterprises (Trust Distr.) | |
| + Gains (Loss) on Investments | |
| +Transfers from Other Debtor Accounts | |
| #0206 | |
| #0473 | |
| #2089 | |
| #2133 | |
| #2134 | |
| #2136 | |
| #2142 | |
| #3391 | |
| #5893 | |
| #7264 | |
| + Loan Repayments from Seasmoke or Sand Dollar Partners | |
| +Margin Loan | |
| | 1.58 |
| | |
| *Decreases* | |
| -Interest Expense | |
| -Interest Expense from Blanchard Enterprises Loan | |
| -Loss on Investments | |
| -Transfers to Other Debtor Accounts | |
| #0206 | |
| #0473 | |
| #2089 | |
| #2133 | |
| #2134 | |
| #2136 | |
| #2142 | |
| #3391 | |
| #5893 | |
| #7264 | |
| CB&T Trustee's Acct (x8495) | (685,024.05) |
| -Checks and Wire Transfers | |
| - Loans to Seasmoke or Sand Dollar Partners | |
| -Payment on Margin Loans | |
| | (685,024.05) |
| | |
| Net Change | (685,022.47) |
| | |
| Ending Balance | 31.58 |

**Merrill Lynch Acct #x0473**
**Account Activity**

|                                                          | Oct-15      |
|----------------------------------------------------------|-------------|
| Beginning Balance                                        | 56,482.30   |
| *Increases*                                              |             |
| + Interest & Dividend Income from Debtor's Investments   | 0.14        |
| +Interest & Dividends from Blanchard Enterprises         |             |
| + Gains on Investments                                   |             |
| +Transfers from Other Debtor Accounts                    |             |
| #0206                                                    |             |
| #0473                                                    |             |
| #2089                                                    |             |
| #2133                                                    |             |
| #2134                                                    |             |
| #2136                                                    |             |
| #2142                                                    |             |
| #3391                                                    |             |
| #5893                                                    |             |
| #7264                                                    |             |
| + Loan Repayments from Seasmoke or Sand Dollar Partners  |             |
| +Margin Loan                                             |             |
|                                                          | 0.14        |
| *Decreases*                                              |             |
| -Interest Expense                                        | (30.00)     |
| -Interest Expense from Blanchard Enterprises Loan        |             |
| -Loss on Investments                                     |             |
| -Transfers to Other Debtor Accounts                      |             |
| #0206                                                    |             |
| #0473                                                    |             |
| #2089                                                    |             |
| #2133                                                    |             |
| #2134                                                    |             |
| #2136                                                    |             |
| #2142                                                    |             |
| #3391                                                    |             |
| #5893                                                    |             |
| #7264                                                    |             |
| CB&T Trustee's Acct (x8495)                              | (56,452.30) |
| -Checks and Wire Transfers                               |             |
| - Loans to Seasmoke or Sand Dollar Partners              |             |
| -Payment on Margin Loans                                 |             |
|                                                          | (56,482.30) |
| Net Change                                               | (56,482.16) |
| Ending Balance                                           | 0.14        |

**Merrill Lynch Acct #x2089**
**Account Activity**

|  | Oct-15 |
|---|---|
| Beginning Balance | 26,883.30 |

*Increases*
| + Interest & Dividend Income from Debtor's Investments | 0.06 |
|---|---|
| +Interest & Dividends from Blanchard Enterprises | |
| + Gains on Investments | |
| +Transfers from Other Debtor Accounts | |
| #0206 | |
| #0473 | |
| #2089 | |
| #2133 | |
| #2134 | |
| #2136 | |
| #2142 | |
| #3391 | |
| #5893 | |
| #7264 | |
| + Loan Repayments from Seasmoke or Sand Dollar Partners | |
| +Margin Loan | |
| | 0.06 |

*Decreases*
| -Interest Expense | |
|---|---|
| -Interest Expense from Blanchard Enterprises Loan | |
| -Loss on Investments | |
| -Transfers to Other Debtor Accounts | |
| #0206 | |
| #0473 | |
| #2089 | |
| #2133 | |
| #2134 | |
| #2136 | |
| #2142 | |
| #3391 | |
| #5893 | |
| #7264 | |
| CB&T Trustee's Acct (x8495) | (26,853.30) |
| -Transfers to CB&T x0686 | |
| -Checks and Wire Transfers (7/24/14 to Ranco) | |
| - Loans to Seasmoke or Sand Dollar Partners | |
| -Payment on Margin Loans | |
| | (26,853.30) |

| Net Change | (26,853.24) |
|---|---|
| Ending Balance | 30.06 |

Merrill Lynch Acct #x3391
Account Activity

|  | Oct-15 |
|---|---|
| Beginning Balance | 1,965,733.19 |
| | |
| *Increases* | |
| + Interest & Dividend Income from Debtor's Investments | 36.54 |
| +Interest & Dividends from Blanchard Enterprises | 217,921.00 |
| + Gains on Investments | |
| +Transfers from Other Debtor Accounts | |
| #0206 | |
| #0473 | |
| #2089 | |
| #2133 | |
| #2134 | |
| #2136 | |
| #2142 | |
| #3391 | |
| #5893 | |
| #7264 | |
| + Loan Repayments from Seasmoke or Sand Dollar Partners | |
| +Margin Loan | |
| | 217,957.54 |
| | |
| *Decreases* | |
| -Interest Expense | (64.07) |
| -Interest Expense from Blanchard Enterprises Loan | |
| -Loss on Investments | |
| -Transfers to Other Debtor Accounts | |
| #0206 | |
| #0473 | |
| #2089 | |
| #2133 | |
| #2134 | |
| #2136 | |
| #2142 | |
| #3391 | |
| #5893 | |
| #7264 | |
| CB&T Trustee's Acct (x8495) | (2,183,625.06) |
| -Transfers to CB&T x0686 | |
| -Checks and Wire Transfers (Ranco 7/14/14) | |
| - Loans to Seasmoke or Sand Dollar Partners | |
| -Payment on Margin Loans | |
| | (2,183,689.13) |
| | |
| Net Change | (1,965,731.59) |
| | |
| Ending Balance | 1.60 |

**Merrill Lynch Acct #x5893**
**Account Activity**

| | Oct-15 |
|---|---|
| Beginning Balance | 233,460.63 |
| | |
| *Increases* | |
| + Interest & Dividend Income from Debtor's Investments | 4.61 |
| +Interest & Dividends from Blanchard Enterprises | |
| + Gains on Investments | |
| +Transfers from Other Debtor Accounts | |
| #0206 | |
| #0473 | |
| #2089 | |
| #2133 | |
| #2134 | |
| #2136 | |
| #2142 | |
| #3391 | |
| #5893 | |
| #7264 | |
| + Loan Repayments from Seasmoke or Sand Dollar Partners | |
| +Margin Loan | |
| | 4.61 |
| | |
| *Decreases* | |
| -Interest Expense | (30.00) |
| -Interest Expense from Blanchard Enterprises Loan | |
| -Loss on Investments | |
| -Transfers to Other Debtor Accounts | |
| #0206 | |
| #0473 | |
| #2089 | |
| #2133 | |
| #2134 | |
| #2136 | |
| #2142 | |
| #3391 | |
| #5893 | |
| #7264 | |
| CB&T Trustee's Acct (x8495) | (233,430.63) |
| -Checks and Wire Transfers | |
| - Loans to Seasmoke or Sand Dollar Partners | |
| -Payment on Margin Loans | |
| | (233,460.63) |
| | |
| Net Change | (233,456.02) |
| | |
| Ending Balance | 4.61 |

Merrill Lynch Acct #x7264
**Account Activity**

|                                                              | Oct-15    |
| ------------------------------------------------------------ | --------- |
| Beginning Balance                                            | 70.02     |

*Increases*
+ Interest & Dividend Income from Debtor's Investments
+ Interest & Dividends from Blanchard Enterprises
+ Gains on Investments
+ Transfers from Other Debtor Accounts
  #0206
  #0473
  #2089
  #2133
  #2134
  #2136
  #2142
  #3391
  #5893
  #7264
+ Loan Repayments from Seasmoke or Sand Dollar Partners
+ Margin Loan
  _____
  -

*Decreases*
-Interest Expense                                              (30.00)
-Interest Expense from Blanchard Enterprises Loan
-Loss on Investments
-Transfers to Other Debtor Accounts
  #0206
  #0473
  #2089
  #2133
  #2134
  #2136
  #2142
  #3391
  #5893
  #7264
  CB&T Trustee's Acct (x8495)                                  (40.02)
-Checks and Wire Transfers
- Loans to Seasmoke or Sand Dollar Partners
-Payment on Margin Loans
  _____
                                                              (70.02)

Net Change                                                    (70.02)

Ending Balance                                                -

# EXHIBIT C
## Amounts Paid by Debtor for Real Estate Office Expenses

| | Randy Blanchard | Marynn Blanchard | Doug Blanchard | Wendy Blanchard | General Business Expenses | Total |
|---|---|---|---|---|---|---|
| Payroll Incl. Employer Taxes | | | - | 2,455.68 | | 2,455.68 |
| Payroll Fees | | | | | 22.00 | 22.00 |
| Health Insurance | - | - | - | 1,397.42 | | 1,397.42 |
| Office Expenses | | | | | 702.40 | 702.40 |
| | - | - | - | 3,853.10 | 3,055.27 | 6,908.37 |



CALIFORNIA BANK
TRUST

P.O. Box 489, Lawndale, CA 90260-0439

**Statement of Accounts**
Page 1 of 7
This Statement: October 30, 2015
Last Statement: September 30, 2015

Account ▮▮▮0686

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0034784        4189-06-TUGO-CH1-PC0X71-C0017

RANDALL WILLIAM BLANCHARD
MARYNN H BLANCHARD
DEBTOR-IN-POSSESSION

Irvine Branch
1900 Main St.  Suite 100
Irvine, CA 92614-0000
(949) 223-7500

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Select Benefits Plus Checking | ▮▮▮0686 | $18,783.41 | |

## SELECT BENEFITS PLUS CHECKING 3090160686                                702  17

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 36,697.07 | 999.19 | 6,714.45 | 14,198.40 | 18,783.41 |

### 2 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 10/01 | 999.00 | 74493988H5SDZ07J9 MARKETSMITH DAILY GRAPHS 310-448-6843 CA 1205905869 |
| 10/30 | 0.19 | INTEREST PAYMENT 0002326467 |

### 22 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 10/01 | 3,474.42 | AMEX EPayment ACH PMT W6734 REF # 015274003410916 1105857826 |
| 10/02 | 10.00 | 24054498JLDNX6NRQ Photasia Irvine CA 1205606532 |
| 10/05 | 1,366.32 | 24717058K4E8H403R ASSURANT HEALTH 800-5537654 WI 1206830416 |
| 10/05 | 31.10 | 24717058K4E8H7V0L ASSURANT HEALTH 800-5537654 WI 1206830417 |
| 10/05 | 135.00 | 24692168L005PAPK8 IL FORNAIO - IRVINE - IRVINE CA 1206830415 |
| 10/05 | 26.00 | 24692168M00RAA377 CALIFORNIA PIZZAKIT317 IRVINE CA 1206806489 |
| 10/05 | 57.90 | UnitedHCMedicare MedIns ******921 REF # 015278005225520 1106238481 |
| 10/05 | 466.00 | 263 TURTLE ROCK DUES P****-****0079REF # 015278005055873 1106235427 |
| 10/06 | 3.95 | 24690298NWGNQGX9V GOLDEN SPOON IRVINE CA 1206705968 |
| 10/08 | 83.00 | 24789308RE15M50ML 041 GULFSTREAM NEWPORT BEACH CA 1205605776 |
| 10/09 | 57.00 | 24071058TWMN3WQ82 JAVIER'S CRYSTAL COVE NEWPORT COAST CA 1205905945 |
| 10/13 | 42.00 | 24013398S00TJYL7B THE COUNTER PARK PLACE IRVINE CA 1206705501 |
| 10/13 | 5.00 | 24690298XWGNQGXA4 GOLDEN SPOON IRVINE CA 1206705501 |
| 10/13 | 538.87 | SO CALIF EDISON PAYMENT *******323 REF # 015286009002426 1106635390 |
| 10/14 | 83.89 | IRVINE RANCH WTR CKF******39NREF # 015287000455401 1106446600 |
| 10/15 | 22.00 | 24692168Z00RY0QNR INTUIT *PAYROLL 888-537-7794 CA 1205505660 |
| 10/16 | 5.00 | 246902990WGNQGXBA GOLDEN SPOON IRVINE CA 1205905611 |
| 10/19 | 40.00 | 24071059H1WPQ4MXZ8 CORY L BRAME MD INC NEWPORT BEACH CA 1206929526 |
| 10/19 | 58.00 | 2443106925SE2E648 EUREKA IRVINE IRVINE CA 1206929525 |
| 10/19 | 79.00 | 24801659SLBYY6SL5 TRUE FOOD NEWPORT NEWPORT BEACH CA 1206906326 |
| 10/22 | 68.00 | 2469216960009B78BD CALIFORNIA PIZZAKIT317 IRVINE CA 1206105602 |
| 10/30 | 60.00 | 24137479E000GKLEY VENDUE INN CHARLESTON SC 1206205584 |

## An Easy Approach To Balancing Your Account

To reconcile your checkbook balance to your statement balance: Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

| CHECKBOOK BALANCE | |
|---|---|
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

This balance should agree with line 10, below.

| STATEMENT BALANCE | |
|---|---|
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

Transfer to Line 9

This balance should agree with line 5, above.

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**

You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights of remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR MONEY RESERVE TRANSACTIONS**

If you think your statement is wrong, or if you need more information about a transfer on this statement or on a receipt, please telephone or write us. Please use the telephone number or address listed on the front of this statement to contact us as you can. We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1  Tell us your name and account number.

2  Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.

3  Tell us the dollar amount of the suspected error.

We will investigate your complaint and correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**FOR MONEY RESERVE ACCOUNTS:**

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR PERSONAL CREDIT LINE
*(This is a Summary of Your Billing Rights.)*

If you think your statement is wrong, or you need more information about a transaction on your statement, write us at the address on the front of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.

You can telephone us but doing so will not preserve your rights. In your letter, give us the following information:

1  Your name and account number.

2  The dollar amount of the suspected error.

3  Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at California Bank & Trust, PO Box 25787, Salt Lake City, UT 84125-0787.

Balance Subject to Interest Rate: We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-400-6060.

We may report information about your Money Reserve account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

Please notify us if we report any inaccurate information about your account(s) to a credit bureau. Your written notice describing the specific inaccuracy should be sent to us at the following address: California Bank & Trust, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with California Bank & Trust.*

**Become an Online Banking Customer for 24-hour account access.**

• Review account balances  • Review posted transactions  • Pay bills • Transfer funds
Sign up today at www.calbanktrust.com or call 888-217-1266.



P.O. Box 489, Lawndale, CA  90260-0489

Page 3 of 7
October 30, 2015
RANDALL WILLIAM BLANCHARD
0686

## 17 CHECKS PROCESSED

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 146 | 10/01 | 350.00 | 422 | 10/01 | 1,530.58 | 432* | 10/15 | 1,227.84 |
| 326* | 10/02 | 110.00 | 423 | 10/07 | 408.58 | 433 | 10/13 | 189.00 |
| 328* | 10/19 | 85.00 | 424 | 10/05 | 2,330.87 | 434 | 10/13 | 1,118.43 |
| 419* | 10/15 | 2,866.34 | 425 | 10/06 | 189.00 | 435 | 10/13 | 144.79 |
| 420 | 10/06 | 1,850.52 | 426 | 10/13 | 127.74 | 437* | 10/27 | 375.33 |
| 421 | 10/01 | 1,227.84 | 427 | 10/09 | 66.56 | | | |

* Not in check sequence

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

## DAILY BALANCES

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 10/01 | 33,113.23 | 10/08 | 26,043.01 | 10/16 | 19,548.55 |
| 10/02 | 32,993.23 | 10/09 | 25,919.45 | 10/19 | 19,286.55 |
| 10/05 | 28,578.04 | 10/13 | 23,753.62 | 10/22 | 19,218.55 |
| 10/06 | 26,534.57 | 10/14 | 23,669.73 | 10/27 | 18,843.22 |
| 10/07 | 26,126.01 | 10/15 | 19,553.55 | 10/30 | 18,783.41 |

## INTEREST

| | | | |
|---|---|---|---|
| Interest Earned This Interest Period | $0.19 | Number Of Days This Interest Period | 30 |
| Interest Paid Year-To-Date 2015 | $12.15 | Annual Percentage Yield Earned | 0.01% |

Current interest rate is 0.010% with no rate change this Interest period

California Bank & Trust

This page intentionally left blank

**California Bank & Trust**   ACCOUNT # ████ 0686

Ref# 53081604    $350.00    Ch# 146



Ref# 53084546    $110.00    Ch# 326



Ref# 53157102    $85.00    Ch# 328



Ref# 53004431    $2866.34    Ch# 419



Ref# 53006626    $1850.52    Ch# 420



Ref# 53081537    $1227.84    Ch# 421

California Bank & Trust      ACCOUNT # ████0686



Ref# 53081538      $1530.58      Ch# 422

Ref# 53056660      $408.56      Ch# 423

Ref# 53037344      $2330.87      Ch# 424

Ref# 53075046      $169.00      Ch# 425

Ref# 53042164      $127.74      Ch# 426

Ref# 53056059      $66.56      Ch# 427

**California Bank & Trust**          ACCOUNT # ▓▓▓▓0686

Ref# 53061955          $1227.84          Ch# 432

Ref# 53186433          $189.00          Ch# 433

Ref# 53170188          $1118.43          Ch# 434

Ref# 53126094          $144.79          Ch# 435

Ref# 53060117          $375.33          Ch# 437

0014784-3000004-0091626



**CALIFORNIA BANK**
TRUST

P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**
Page 1 of 9
This Statement: October 30, 2015
Last Statement: September 30, 2015

Account ████ 8495

DIRECT INQUIRIES TO:
Customer Service 1 (800) 400-6080

0946332



RANDALL WILLIAM BLANCHARD
BY RICHARD MARK PACHULSKI TTEE
DEBTOR IN POSSESSION

Irvine Branch
1900 Main St., Suite 100
Irvine, CA 92614-0000
(949) 223-7500

---

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Select Benefits Checking | ████ 8495 | $8,440,712.57 | |

---

### SELECT BENEFITS CHECKING 5791078495
602 · 1

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 1,219,545.77 | 7,223,218.80 | 117.00 | 975.00 | 8,440,712.57 |

#### 9 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 10/07 | 28,611.44 | WIRE/IN-20151007000005761;ORG MERYTON MANAGEMENT, INC 26342 O 1303801486 |
| 10/07 | 26,850.30 | WIRE/IN-20151007000005921;ORG RANDALL W. BLANCHARD DEBTOR IN 1303801516 |
| 10/07 | 233,430.63 | WIRE/IN-20151007000005182;ORG RANDALL W. BLANCHARD AND MARYNN 1303801588 |
| 10/07 | 685,024.65 | WIRE/IN-20151007000005904;ORG RANDALL W. BLANCHARD DEBTOR IN 1303801514 |
| 10/08 | 40.02 | WIRE/IN-20151008000005952;ORG BLANCHARD ENTERPRISES LLC 26342 1303301540 |
| 10/08 | 1,965,703.19 | WIRE/IN-20151008000005436;ORG RANDALL W. BLANCHARD AND MARYNN 1303301592 |
| 10/09 | 58,452.30 | WIRE/IN-20151009000077 25;ORG RANDALL W. BLANCHARD AND STEVEN 1303702127 |
| 10/14 | 217,021.87 | WIRE/IN-20151014000006490;ORG RANDALL W. BLANCHARD AND MARYNN 1303901735 |
| 10/14 | 4,040,132.00 | WIRE/IN-20151014000006311;ORG US TRUST COMPANY OF DELAWARE AG 1303901688 |

#### 9 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 10/07 | 13.00 | WIRE FEE-INCOMING DOMESTIC |
| 10/07 | 13.00 | WIRE FEE-INCOMING DOMESTIC |
| 10/07 | 13.00 | WIRE FEE-INCOMING DOMESTIC |
| 10/07 | 13.00 | WIRE FEE-INCOMING DOMESTIC |
| 10/08 | 13.00 | WIRE FEE-INCOMING DOMESTIC |
| 10/08 | 13.00 | WIRE FEE-INCOMING DOMESTIC |
| 10/09 | 13.00 | WIRE FEE-INCOMING DOMESTIC |
| 10/14 | 13.00 | WIRE FEE-INCOMING DOMESTIC |
| 10/14 | 13.00 | WIRE FEE-INCOMING DOMESTIC |

#### 1 CHECK PROCESSED

| Number | Date | Amount |
|---|---|---|
| 1078 | 10/13 | 975.00 |



LENDER   MEMBER FDIC

0946332-02-0001-0127686

## An Easy Approach To Balancing Your Account

To reconcile your checkbook balance to your statement balance: Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | |

Transfer to Line 9

### CHECKBOOK BALANCE

1. LIST your checkbook balance.

2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits).

3. SUBTOTAL

4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers electronic transactions, etc.).

5. ADJUSTED CHECKBOOK BALANCE

This balance should agree with line 10, below.

### STATEMENT BALANCE

6. LIST your current statement balance as shown on the front of this statement.

7. ADD deposits made, but not shown on this statement.

8. SUBTOTAL

9. SUBTRACT total from "Checks Outstanding."

10. ADJUSTED STATEMENT BALANCE

This balance should agree with line 5, above.

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**

You shall promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result if your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days after sending you statement is available to you. The statement relating to these checks and your available balance reports to us what you find. Business law rules to disclose account transactions daily, for various online services are available. For statement information, please see your deposit rules, agreements and applicable service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR MONEY RESERVE TRANSFERS**

If you think your statement is wrong or if you need more information about a transfer on the statement of statement, please call us as soon as possible. Please keep the telephone number or address listed on any front of this statement for which it is available. We must hear from you no later than 60 days after we sent or made available the first statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of these accounts must write all unauthorized transactions or errors within 24 hours of receipt of the first posting to where the funds to be returned.

1.  Tell us your name and account number.

2.  Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

3.  Tell us the dollar amount of the suspected error.

We will investigate your complaint and correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**FOR MONEY RESERVE ACCOUNTS:**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR PERSONAL CREDIT LINE**

*(This is a Summary of Your Billing Rights)*

If you think your statement is wrong, or if you need more information about a transaction on your statement, write us at the address on the front of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.

You can telephone us, but doing so will not preserve your rights. In your letter give us the following information:

1.  Your name and account number.

2.  The dollar amount of the suspected error.

3.  Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While the charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any finance or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but telephoning us will not preserve your rights. Contact us at California Bank & Trust, PO Box 25787, Salt Lake City, UT 84125-0787.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-400-6080.

We may report information about your Money Reserve account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

Please notify us if we report any inaccurate information about your account(s) to a credit bureau. Your written notice describing the specific inaccuracy should be sent to us at the following address: California Bank & Trust, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with California Bank & Trust.*

Become an Online Banking Customer for 24 hour account access.

· Review account balances · Review posted transactions · Pay bills · Transfer funds

Sign up today at www.calbanktrust.com or call 888-217-1265

0046332-0000001-0127686



CALIFORNIA BANK
TRUST

P.O. Box 489, Lawndale, CA 90260-0489

Page 3 of 5
October 30, 2015
RANDALL WILLIAM BLANCHARD
8495

AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

|  | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account
overdrafts or to discuss removing overdraft coverage from your account, please contact Customer
Service or visit your local branch.

DAILY BALANCES

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/07 | 2,191,483.19 | 10/09 | 4,213,639.70 | 10/14 | 8,440,712.57 |
| 10/08 | 4,157,200.40 | 10/13 | 4,212,664.70 | | |

MEMBER FDIC

California Bank & Trust

This page intentionally left blank

California Bank & Trust     ACCOUNT # 5791078495





Ref# 53156537          $975.00          Ck# 1079

0046332-0000003-0127688



**CALIFORNIA BANK**
TRUST

P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**
Page 1 of 2
This Statement: October 22, 2015
Last Statement: September 22, 2015

Account ████ 3356

**DIRECT INQUIRIES TO:**
Customer Service 1 (800) 400-6080

0001260          1296-06-1000-CBT-PC-0021-00000

RANDALL WILLIAM BLANCHARD
MARYNN H BLANCHARD
DEBTOR-IN-POSSESSION

Irvine Branch
1900 Main St.  Suite 100
Irvine, CA 92614-0000
(949) 223-7500

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Select Benefits Checking | ████ 3356 | $17,811.45 | |

## SELECT BENEFITS CHECKING 3090163356                                       602   0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 16,305.45 | 1,506.00 | 0.00 | 0.00 | 17,811.45 |

**1 DEPOSIT/CREDIT**

| Date | Amount | Description |
|---|---|---|
| 10/15 | 1,506.00 | PAY SEQ # 005353044790 Y2015.MD1014.S53530.S44790 5353044790 |

**0 CHARGES/DEBITS**
There were no transactions this period.

**0 CHECKS PROCESSED**
There were no transactions this period.

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

**DAILY BALANCES**

| Date | Balance |
|---|---|
| 10/15 | 17,811.45 |

MEMBER FDIC

0001260-0000C01-0002112

Page 2 of 2

## An Easy Approach To Balancing Your Account

To reconcile your checkbook balance to your statement balance: Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | | CHECKBOOK BALANCE | |
|---|---|---|---|
| Check Number | Check Amount | 1. LIST your checkbook balance | |
| | | 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| | | 3. SUBTOTAL: | |
| | | 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc.). | |
| | | 5. ADJUSTED CHECKBOOK BALANCE: | |
| | | *This balance should agree with line 10, below.* | |
| | | **STATEMENT BALANCE** | |
| | | 6. LIST your current statement balance as shown on the front of this statement. | |
| | | 7. ADD deposits made, but not shown on this statement. | |
| | | 8. SUBTOTAL: | |
| | | 9. SUBTRACT total from "Checks Outstanding." | |
| TOTAL: | | 10. ADJUSTED STATEMENT BALANCE: | |
| *Transfer to Line 9.* | | *This balance should agree with line 5, above.* | |

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**

You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us when you had. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR MONEY RESERVE TRANSACTIONS**

If you think your statement is wrong, or if you need more information about a transfer on this statement or on a receipt, please telephone or write us. Please use the telephone number or address listed on the front of this statement to contact us as you can. We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**FOR MONEY RESERVE ACCOUNTS:**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR PERSONAL CREDIT LINE**
*(This is a Summary of Your Billing Rights)*

If you think your statement is wrong, or you need more information about a transaction on your statement, write us at the address on the front of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.

You can telephone us but doing so will not preserve your rights. In your letter, give us the following information:

1. Your name and account number.
2. The dollar amount of the suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at California Bank & Trust, PO Box 25787, Salt Lake City, UT 84125-0787.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-400-6080.

We may report information about your Money Reserve account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

Please notify us if we report any inaccurate information about your account(s) to a credit bureau. Your written notice describing the specific inaccuracy should be sent to us at the following address: California Bank & Trust, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with California Bank & Trust.*

Become an Online Banking Customer for 24-hour account access.

• Review account balances • Review posted transactions • Pay bills • Transfer funds
Sign up today at www.calbanktrust.com or call 888-217-1265.

**Merrill Lynch**
Bank of America Corporation

Online at: www.mymerrill.com

Account Number: ▓▓ 7264

24-Hour Assistance: (866) 4MLBUSINESS

Access Code: ▓▓ 7264

BLANCHARD ENTERPRISES LLC

**Net Portfolio Value:** $0.00

Your Financial Advisor:
STEVE E KWONG
650 TOWN CENTER DR., SUITE 500
COSTA MESA CA   92626
steve_kwong@ml.com
1-714-429-2830

# ■ WCMA® ACCOUNT

October 01, 2015 - October 30, 2015

## ASSETS

| | October 30 | September 30 |
|---|---|---|
| Cash/Money Accounts | - | 70.02 |
| Fixed Income | - | - |
| Equities | - | - |
| Mutual Funds | - | - |
| Options | - | - |
| Other | - | - |
| Subtotal (Long Portfolio) | - | 70.02 |
| **TOTAL ASSETS** | - | $70.02 |

## LIABILITIES

| | | |
|---|---|---|
| Debit Balance | - | |
| Short Market Value | - | |
| **TOTAL LIABILITIES** | - | |
| **NET PORTFOLIO VALUE** | - | $70.02 |

## CASH FLOW

| | This Statement | Year to Date |
|---|---|---|
| Opening Cash/Money Accounts | $70.02 | |
| **CREDITS** | | |
| Funds Received | - | - |
| Electronic Transfers | - | - |
| Other Credits | - | - |
| Subtotal | - | - |
| **DEBITS** | | |
| Electronic Transfers | (40.02) | (40.02) |
| Margin Interest Charged | - | - |
| Other Debits | (30.00) | (330.00) |
| Visa Purchases (debits) | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Subtotal | (70.02) | (370.02) |
| **Net Cash Flow** | ($70.02) | ($370.02) |
| Dividends/Interest Income | - | - |
| Security Purchases/Debits | - | - |
| Security Sales/Credits | - | - |
| **Closing Cash/Money Accounts** | - | - |
| Securities You Transferred In/Out | - | - |

*Merrill Lynch Wealth Management makes available products and services offered by Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S) and other subsidiaries of Bank of America Corporation. MLPF&S is a registered broker-dealer, Member Securities Investor Protection Corporation (SIPC) and a wholly owned subsidiary of Bank of America Corporation. Investment products:* | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

008

9503

BLANCHARD ENTERPRISES LLC

Account Number ███████7264

24-Hour Assistance: (866) 4MLBUSINESS
Access Code: ██████7264

## YOUR WCMA TRANSACTIONS

October 01, 2015 - October 30, 2015

**CASH/OTHER TRANSACTIONS**

| Date | Transaction Type | Quantity | Description | Debit | Credit |
|------|------------------|----------|-------------|-------|--------|
| 10/08 | Wire Transfer | | WIRE TRF OUTP45281020572 | 40.02 | |
| | Subtotal (Electronic Transfers) | | | 40.02 | |
| 10/08 | Journal Entry | | TRANSFR FEE P45281020572 | 30.00 | |
| | Subtotal (Other Debits/Credits) | | | 30.00 | |
| | **NET TOTAL** | | | **70.02** | |

## YOUR WCMA MONEY FUND TRANSACTIONS

| Date | Description | Sales | Purchases | Date | Description | Sales | Purchases |
|------|-------------|-------|-----------|------|-------------|-------|-----------|
| 10/08 | BBIF MONEY FUND | 70.00 | | | CLASS 1 | | |
| | **NET TOTAL** | | | | | **70.00** | |

**Merrill Lynch**
Bank of America Corporation

## Customer Service

Please promptly report any inaccuracy, discrepancy, and/or concern by calling Wealth Management Client Support at (800-MERRILL) within ten (10) business days after delivery of or communication of the account statement. You should re-confirm any oral communications in writing to protect your rights.

## About Us

You may review our financial statement at our offices: Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S), One Bryant Park, New York, New York 10036. If you request a copy of our financial statement, we will mail it to you.

We are associated with a NYSE Designated Market Maker (DMM) that may make a market in the security(ies) held in your account. At any time, the DMM may have a "long" or "short" inventory position in such security(ies) and may be on the opposite side of transactions in the security(ies) executed on the floor of the NYSE. We also act as a market maker, dealer, block positioner or arbitrageur in certain securities. These activities may put us or one of our affiliates on the opposite side of transactions we execute for you and potentially result in trading profits for us or our affiliates.

BofA Merrill Lynch Research is research produced by MLPF&S and/or one or more of its affiliates. Third party research ratings from selected vendors are provided, if available, for your information. Our providing these research ratings is not a solicitation or recommendation of any particular security. MLPF&S and its affiliates are not responsible for any third party research and have no liability for such research. You are responsible for any trading decision you make based upon third party research ratings and reports.

MLPF&S may make available to you certain securities and other investment products that are sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BAC) or in which BAC has a substantial economic interest, including BofA™ Global Capital Management.

Merrill Edge is the marketing name for two businesses: Merrill Edge Advisory Center ™, which offers team-based advice and guidance brokerage services; and a self-directed online investing platform. Both are made available through MLPF&S.

Bank of America Merrill Lynch is the marketing name for the global banking and global markets businesses of BAC. Lending, derivatives, and other commercial banking activities are performed globally by banking affiliates of BAC, including Bank of America, N.A., member Federal Deposit Insurance Corporation (FDIC). Securities, strategic advisory, and other investment banking activities are performed globally

by investment banking affiliates of BAC ("Investment Banking Affiliates"), including, in the United States, MLPF&S and Merrill Lynch Professional Clearing Corp., all of which are registered broker dealers and members of Financial Industry Regulatory Authority (FINRA) and Securities Investor Protection Corporation (SIPC), and, in other jurisdictions, locally registered entities.

Investment products offered by Investment Banking Affiliates, including MLPF&S, ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE.

## Additional Information

We will route your equity and option orders to market centers consistent with our duty of best execution.

Except for certain custodial accounts, we hold bonds and preferred stocks in bulk segregation. If there is a partial call for those securities, securities will be randomly selected from those held in bulk. The probability of your holdings being selected is proportional to the total number of customer holdings of that particular security that we hold.

This statement serves as a confirmation of certain transactions during the period permitted to be reported periodically. Additional information is available upon written request.

In accordance with applicable law, rules and regulations, your free credit balance is not segregated and we can use these funds in our business. Your free credit balance is the amount of funds payable upon your demand. You have the right to receive, in the normal course of business, any free credit balance and any fully paid securities to which you are entitled, subject to any obligations you owe in any of your accounts.

For clients enrolled in a sweep program, the balance in any bank deposit account or shares of any money market mutual fund in which you have a beneficial interest can be withdrawn or liquidated on your order and the proceeds returned to your securities account or remitted to you.

You will have the right to vote full shares and we may solicit voting instructions concerning these full shares in your account. Voting shares in your account will be governed by the then current rules and policies of FINRA and the Securities Exchange Commission or other applicable exchanges or regulatory bodies.

All transactions are subject to the constitution, rules, regulations, customs, usages, rulings and interpretations of the exchange or market, and its clearinghouse, if any, where the transactions are executed, and if not executed on any exchange, FINRA.

You may obtain an investor brochure that includes information describing the FINRA Regulation Public Disclosure Program ("Program"). To obtain a brochure or more information about the Program or your broker

contact the FINRA Regulation Public Disclosure Program Hotline at (800)289-9999 or access the FINRA website at www.finra.org.

We receive a fee from ISA® banks of up to 2% per annum of the average daily balances. We receive a fee from our affiliated banks of up to $100 per annum for each account that sweeps balances to the banks under the RASP ℠ and ML bank deposit programs. We receive a fee from Bank of America, N.A. of up to 0.25% per annum of the average daily Preferred Deposit ® and Preferred Deposit for Business® balances.

## Options Customers

For all customers, including those who own options, please promptly advise us of any material change in your investment objectives or financial condition. Individual options commission charges have been included in your confirmation. You may request a summary of this information.

## Margin Customers

If this statement is for a margin account, it is a combined statement of your margin account and special memorandum account maintained for you pursuant to applicable regulations. The permanent record of the separate account, as required by Regulation T, is available for your inspection upon request. You should retain this statement for use with your next statement to calculate interest charges, if any, for the period covered by this statement. The interest charge period will parallel the statement period, except that interest due for the final day of the statement period will be carried over and appear on your next statement.

## Coverage for your Account

The Securities Investor Protection Corporation (SIPC) and our excess-SIPC insurance policy do not cover commodities futures contracts, fixed annuity contracts, hedge funds, private equity funds, commodity pools and other investment contracts (such as limited partnerships) that are not registered with the US Securities Exchange Commission, precious metals, other assets that are not securities, as defined by SIPC, and assets that are not held at MLPF&S, such as cash on deposit at Bank of America, N.A. or Bank of America California, N.A. (Merrill Lynch affiliated banks) or other depository institutions. Those bank deposits are protected by the FDIC up to applicable limits. MLPF&S is not a bank. Unless otherwise disclosed, INVESTMENTS THROUGH MLPF&S ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE. To obtain information about SIPC, including the SIPC Brochure, contact SIPC at http://www.sipc.org or (202)371-8300.

## Fixed Income Securities

Values on your statement generally are based on estimates obtained from various sources. These values assume standard market conditions, are not firm bids or offers and may vary from prices achieved in actual transactions, especially for thinly traded securities. These values are generally for transactions of $1 million or more, which often reflect more favorable pricing than transactions in smaller amounts. You may pay more than these values if you purchase smaller amounts of securities, or receive less if you sell smaller amounts of securities.

## Prices and Valuations

While we believe our pricing information to be reliable, we cannot guarantee its accuracy. Pricing information provided for certain thinly traded securities may be stale.

Investments such as direct participation program securities (e.g., partnerships, limited liability companies, and real estate trusts which are not listed on any exchange), and alternative investments (e.g., commodity pools, private equity funds, private debt funds, and hedge funds) are generally illiquid investments. No formal trading market exists for these securities and their current values will likely be different from the purchase price. Unless otherwise indicated, and except for certain alternative investment funds sponsored by affiliates of MLPF&S, the value shown on this statement for an investment in these securities has been provided by the management, administrator or sponsor of each program or a third-party vendor, in each case without independent verification by MLPF&S. This value represents their estimate of the value of the investor's interest in the net assets of the program, as of a date no more than 18 months from the date of this statement. Therefore, the values shown may not reflect actual market value or be realized upon a sale. If an estimated value is not provided, accurate valuation information is not available.

## Cost Data/Realized Capital Gains & Losses

Cost Data and Realized Capital Gains/Losses are provided in this statement for informational purposes only. Please review for accuracy. Merrill Lynch is not responsible for omitted or restated data. Please consult your tax advisor to determine the tax consequences of your securities transactions. Your statement is not an official accounting of gains/losses. Please refer to your records, trade confirmations, and your Consolidated Tax Reporting Statement (Form 1099).

## Insurance Policies and Annuity Contracts

Information is based on data from the issuing insurer. We are not responsible for the calculation of policy/contract values. Insurance policies and annuity contracts are generally not held in your MLPF&S account. If we, as custodian or trustee, hold an annuity contract that is a security. SIPC and excess-SIPC coverage apply.

## Estimated Annual Income and Current Yield

Estimated Annual Income and Current Yield for certain types of securities could include a return of principal or capital gains in which case the Estimated Annual Income and Current Yield would be overstated. Estimated Annual Income and Current Yield are estimates and the actual income and yield might be lower or higher than the estimated amounts. Current Yield is based upon Estimated Annual Income and the current price of the security and will fluctuate.

## Market-Linked Investments (MLI)

MLIs are debt securities or Certificates of Deposit linked to an underlying reference asset. They are reflected on your statement by their underlying reference asset – equities (e.g., stocks, ETFs, equity indices), alternative investments (e.g., commodities, currencies), or fixed income (e.g., interest rates). This classification method illustrates your asset allocation.

## Symbols and Abbreviations

| | |
|---|---|
| = | Interest reported to the IRS |
| ▪ | Gross Proceeds reported to the IRS |
| * | Dividends reported to the IRS |
| . | Transactions reported to the IRS |
| OCC | Options Clearing Corporation |
| # | Transaction you requested same day payment. Prior day's dividend retained to offset cost of advancing payment on your behalf |
| N/A | Price, value and/or cost data not available |
| N/C | Not-Calculated |
| N/N | Non-negotiable securities |
| N/O | Securities registered in your name |
| N/O CUST | Non-negotiable securities registered in the name of the custodian |
| ↑ ↓ | Indicates that BofA Merrill Lynch Research has upgraded (↑) or downgraded (↓) its fundamental equity opinion on a security. |

**Merrill Lynch**

Online at: www.mymerrill.com

Account Number: ███ 0206

24-Hour Assistance: (800) MERRILL
Access Code: ███ 0206

RANDALL W. BLANCHARD
"DEBTOR IN POSSESSION"

**Net Portfolio Value:** $31.58

Your Financial Advisor:
STEVE E KWONG
650 TOWN CENTER DR., SUITE 500
COSTA MESA CA  92626
steve_kwong@ml.com
1-714-429-2830

# CMA® ACCOUNT

October 01, 2015 - October 30, 2015

## ASSETS

| | October 30 | September 30 |
|---|---|---|
| Cash/Money Accounts | 31.58 | 685,054.05 |
| Fixed Income | - | - |
| Equities | - | - |
| Mutual Funds | - | - |
| Options | - | - |
| Other | - | - |
| Subtotal (Long Portfolio) | 31.58 | 685,054.05 |
| **TOTAL ASSETS** | **$31.58** | **$685,054.05** |

## LIABILITIES

| | | |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | - | - |
| NET PORTFOLIO VALUE | $31.58 | $685,054.05 |

## CASH FLOW

| | This Statement | Year to Date |
|---|---|---|
| Opening Cash/Money Accounts | $685,054.05 | |
| **CREDITS** | | |
| Funds Received | - | - |
| Electronic Transfers | - | - |
| Other Credits | - | 36,613.79 |
| Subtotal | - | 36,613.79 |
| **DEBITS** | | |
| Electronic Transfers | (685,024.05) | (685,024.05) |
| Margin Interest Charged | - | (5,466.44) |
| Other Debits | - | (59,882.39) |
| Visa Purchases (debits) | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Subtotal | (685,024.05) | (750,372.88) |
| Net Cash Flow | ($685,024.05) | ($713,559.09) |
| Dividends/Interest Income | 1.58 | 16,703.09 |
| Security Purchases/Debits | - | - |
| Security Sales/Credits | - | 1,390,958.01 |
| Closing Cash/Money Accounts | $31.58 | |
| Securities You Transferred In/Out | - | - |

Merrill Lynch Wealth Management makes available products and services offered by Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S) and other subsidiaries of Bank of America Corporation. MLPF&S is a registered broker-dealer, Member Securities Investor Protection Corporation (SIPC) and a wholly owned subsidiary of Bank of America Corporation. Investment products: | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

002                                              9508                                              6 of 17

RANDALL W. BLANCHARD

Account Number: [redacted]0206

24-Hour Assistance: (800) MERRILL
Access Code: [redacted]0206

## ACCOUNT INVESTMENT OBJECTIVE

October 01, 2015 - October 30, 2015

**GROWTH:** Objective is to accumulate wealth over time through price appreciation rather than current income. The investor should be willing to accept the risk of price volatility and principal loss in seeking to achieve growth.

If you have changes to your investment objective, please contact your Financial Advisor(s).

## YOUR CMA BANK DEPOSIT INTEREST SUMMARY

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 439,051 | 102,468 | .01 | 1.01 | 30 |
| Bank of America CA, N.A. | 246,002 | 57,400 | .01 | 0.57 | 1 |
| TOTAL ML Bank Deposit Program | 685,053 | | | 1.58 | 31 |

## YOUR CMA ASSETS

| CASH/MONEY ACCOUNTS Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Estimated Annual Income | Est. Annual Yield% |
|---|---|---|---|---|---|---|
| CASH | 0.58 | 0.58 | | .58 | | |
| +ML BANK DEPOSIT PROGRAM | 31.00 | 31.00 | 1.0000 | 31.00 | | .01 |
| +FDIC INSURED NOT SIPC COVERED | | | | | | |
| TOTAL | | 31.58 | | 31.58 | | |

| LONG PORTFOLIO | Adjusted/Total Cost Basis | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|
| TOTAL | 31.58 | 31.58 | | | | |

 Merrill Lynch

RANDALL W. BLANCHARD                    Account Number: ▓▓0205

## YOUR CMA TRANSACTIONS                    October 01, 2015 - October 30, 2015

### DIVIDENDS/INTEREST INCOME TRANSACTIONS

| Date | Transaction Type | Quantity | Description | Income | Income Year To Date |
|------|-----------------|----------|-------------|--------|---------------------|
| 10/30 | ⁑ Bank Interest | | BANK DEPOSIT INTEREST | .58 | |
| | Income Total | | ML BANK DEPOSIT PROGRAM | 1.00 | |
| | Subtotal (Taxable Interest) | | | 1.58 | 64.49 |
| | Subtotal (Taxable Dividends) | | | | 10,643.60 |
| | NET TOTAL | | | 1.58 | 10,708.09 |

### REALIZED GAINS/(LOSSES)

| Description | Quantity | Acquired Date | Liquidation Date | Sale Amount | Cost Basis | Gains/(Losses) ↻ This Statement | Year To Date |
|-------------|----------|---------------|------------------|-------------|-----------|-------------------------------|--------------|
| Subtotal (Long-Term) | | | | | | | (229,395.66) |
| Subtotal (Short-Term) | | | | | | | 8,527.50 |
| TOTAL | | | | | | | (220,868.16) |

↻ - Excludes transactions for which we have insufficient data

### CASH/OTHER TRANSACTIONS

| Date | Transaction Type | Quantity | Description | Debit | Credit |
|------|-----------------|----------|-------------|-------|--------|
| 10/07 | Wire Transfer | | WIRE TRF OUTP45280023178 | 685,024.05 | |
| | Subtotal (Electronic Transfers) | | | 685,024.05 | |
| | NET TOTAL | | | 685,024.05 | |

## YOUR CMA MONEY ACCOUNT TRANSACTIONS

| Date | Description | Withdrawals | Deposits | Date | Description | Withdrawals | Deposits |
|------|-------------|-------------|----------|------|-------------|-------------|----------|
| 10/01 | ML BANK DEPOSIT PROGRAM | | 1.00 | 10/07 | ML BANK DEPOSIT PROGRAM | 685,024.00 | |
| | NET TOTAL | | | | | 685,023.00 | |

+

This page intentionally left blank



**Merrill Lynch**
Bank of America Corporation

Online at: **www.mymerrill.com**

Account Number: ████2089

24-Hour Assistance: (800) MERRILL
Access Code: ████2089

RANDALL W. BLANCHARD
"DEBTOR IN POSSESSION"

**Net Portfolio Value:** **$30.06**

Your Financial Advisor:
STEVE E KWONG
650 TOWN CENTER DR., SUITE 500
COSTA MESA CA  92626
steve_kwong@ml.com
1-714-429-2830

# ■ Interest Income

October 01, 2015 - October 30, 2015

| ASSETS | October 30 | September 30 |
|---|---|---|
| Cash/Money Accounts | 30.06 | 26,883.30 |
| Fixed Income | - | - |
| Equities | - | - |
| Mutual Funds | - | - |
| Options | - | - |
| Other | - | - |
| Subtotal (Long Portfolio) | 30.06 | 26,883.30 |
| **TOTAL ASSETS** | **$30.06** | **$26,883.30** |

## LIABILITIES

| | | |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | - | - |
| **NET PORTFOLIO VALUE** | **$30.06** | **$26,883.30** |

| CASH FLOW | This Statement | Year to Date |
|---|---|---|
| Opening Cash/Money Accounts | $26,883.30 | |
| **CREDITS** | | |
| Funds Received | - | - |
| Electronic Transfers | - | - |
| Other Credits | - | 22,943.60 |
| Subtotal | - | 22,943.60 |
| **DEBITS** | | |
| Electronic Transfers | (26,853.30) | (26,853.30) |
| Margin Interest Charged | - | 129.87 |
| Other Debits | - | - |
| Visa Purchases (debits) | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Subtotal | (26,853.30) | (26,723.43) |
| **Net Cash Flow** | **($26,853.30)** | **($3,779.83)** |
| Dividends/Interest Income | 0.06 | 2.46 |
| Security Purchases/Debits | - | - |
| Security Sales/Credits | - | - |
| **Closing Cash/Money Accounts** | **$30.06** | |
| Securities You Transferred In/Out | - | - |

Merrill Lynch Wealth Management makes available products and services offered by Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S) and other subsidiaries of Bank of America Corporation.  MLPF&S is a registered broker-dealer, Member Securities Investor Protection Corporation (SIPC) and a wholly owned subsidiary of Bank of America Corporation.  Investment products:    Are Not FDIC Insured    Are Not Bank Guaranteed    May Lose Value

+

002

9508

Interest Income

Account Number: ████2089

24-Hour Assistance: (800) MERRILL
Access Code: ████2089

## ACCOUNT INVESTMENT OBJECTIVE

October 01, 2015 - October 30, 2015

**TOTAL RETURN:** Objective is to strike a balance between current income and growth. Despite the relatively balanced nature of the portfolio, the investor should be willing to assume the risk of price volatility and principal loss.

If you have changes to your investment objective, please contact your Financial Advisor(s).

## YOUR CMA BANK DEPOSIT INTEREST SUMMARY

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 26,883 | 6,295 | .01 | 0.06 | 30 |
| **TOTAL ML** Bank Deposit Program | 26,883 | | | 0.06 | **30** |

## YOUR CMA ASSETS

| CASH/MONEY ACCOUNTS Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Estimated Annual Income | Est. Annual Yield% |
|---|---|---|---|---|---|---|
| CASH | 0.06 | 0.06 | | .06 | | |
| +ML BANK DEPOSIT PROGRAM | 30.00 | 30.00 | 1.0000 | 30.00 | | .01 |
| +FDIC INSURED NOT SIPC COVERED | | | | | | |
| **TOTAL** | | 30.06 | | 30.06 | | |

| LONG PORTFOLIO | Adjusted/Total Cost Basis | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|
| **TOTAL** | 30.06 | **30.06** | | | | |


**Merrill Lynch**
Bank of America Corporation

Interest Income                                    Account Number: ███2089

## YOUR CMA TRANSACTIONS

October 01, 2015 - October 30, 2015

**DIVIDENDS/INTEREST INCOME TRANSACTIONS**

| Date | Transaction Type | Quantity | Description | Income | Income Year To Date |
|------|------------------|----------|-------------|--------|---------------------|
| 10/30 | ¤ Bank Interest | | BANK DEPOSIT INTEREST | .06 | |
| | Subtotal (Taxable Interest) | | | .06 | 2.46 |
| | **NET TOTAL** | | | **.06** | **2.46** |

**CASH/OTHER TRANSACTIONS**

| Date | Transaction Type | Quantity | Description | Debit | Credit |
|------|------------------|----------|-------------|-------|--------|
| 10/07 | Wire Transfer | | WIRE TRF OUTP45280023201 | 26,853.30 | |
| | Subtotal (Electronic Transfers) | | | 26,853.30 | |
| | **NET TOTAL** | | | **26,853.30** | |

## YOUR CMA MONEY ACCOUNT TRANSACTIONS

| Date | Description | Withdrawals | Deposits | Date | Description | Withdrawals | Deposits |
|------|-------------|-------------|----------|------|-------------|-------------|----------|
| 10/07 | ML BANK DEPOSIT PROGRAM | 26,853.00 | | | | | |
| | **NET TOTAL** | **26,853.00** | | | | | |

+

This page intentionally left blank

 **Merrill Lynch**
Bank of America Corporation

Online at: **www.mymerrill.com**

Account Number: ▓3391

24-Hour Assistance: (800) MERRILL
Access Code: ▓3391

RANDALL W. BLANCHARD AND
MARYNN BLANCHARD JTWROS
DEBTOR IN POSSESSION

**Net Portfolio Value:** $1.60

Your Financial Advisor:
STEVE E KWONG
650 TOWN CENTER DR., SUITE 500
COSTA MESA CA   92626
steve_kwong@ml.com
1-714-429-2830

# ■ CMA® ACCOUNT

October 01, 2015 - October 30, 2015

| ASSETS | October 30 | September 30 |
|---|---|---|
| Cash/Money Accounts | 1.60 | 1,965,733.19 |
| Fixed Income | - | - |
| Equities | - | - |
| Mutual Funds | - | - |
| Options | - | - |
| Other | - | - |
| Subtotal (Long Portfolio) | 1.60 | 1,965,733.19 |
| **TOTAL ASSETS** | **$1.60** | **$1,965,733.19** |

## LIABILITIES

| | | |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | **-** | **-** |
| **NET PORTFOLIO VALUE** | **$1.60** | **$1,965,733.19** |

| CASH FLOW | This Statement | Year to Date |
|---|---|---|
| Opening Cash/Money Accounts | $1,965,733.19 | |
| **CREDITS** | | |
| Funds Received | - | - |
| Electronic Transfers | - | - |
| Other Credits | 217,856.93 | 1,176,933.47 |
| Subtotal | 217,856.93 | 1,176,933.47 |
| **DEBITS** | | |
| Electronic Transfers | (2,183,625.06) | (2,183,625.06) |
| Margin Interest Charged | - | - |
| Other Debits | - | (125.00) |
| Visa Purchases (debits) | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Subtotal | (2,183,625.06) | (2,183,750.06) |
| **Net Cash Flow** | **($1,965,768.13)** | **($1,006,816.59)** |
| Dividends/Interest Income | 36.54 | 15,182.57 |
| Security Purchases/Debits | - | - |
| Security Sales/Credits | - | 976,061.72 |
| **Closing Cash/Money Accounts** | **$1.60** | |
| Securities You Transferred In/Out | - | - |

*Merrill Lynch Wealth Management makes available products and services offered by Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S) and other subsidiaries of Bank of America Corporation. MLPF&S is a registered broker-dealer, Member Securities Investor Protection Corporation (SIPC) and a wholly owned subsidiary of Bank of America Corporation. Investment products:*   Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value

RANDALL W. BLANCHARD AND

Account Number: ▓▓▓391

24-Hour Assistance: (800) MERRILL
Access Code: ▓▓▓3391

## ACCOUNT INVESTMENT OBJECTIVE

October 01, 2015 - October 30, 2015

**TOTAL RETURN:** Objective is to strike a balance between current income and growth. Despite the relatively balanced nature of the portfolio, the investor should be willing to assume the risk of price volatility and principal loss.

If you have changes to your investment objective, please contact your Financial Advisor(s).

## YOUR CMA BANK DEPOSIT INTEREST SUMMARY

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 194,997 | 145,471 | .01 | 1.44 | 1 |
| Bank of America CA, N.A. | 0 | 16,400 | .00 | 0.16 | 0 |
| **TOTAL** ML Bank Deposit Program | 194,997 | | | 1.60 | 1 |

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 1,770,734 | 354,146 | .12 | 34.94 | 0 |
| **TOTAL** Preferred Deposit | 1,770,734 | | | 34.94 | 0 |

## YOUR CMA ASSETS

| CASH/MONEY ACCOUNTS Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Estimated Annual Income | Est. Annual Yield% |
|---|---|---|---|---|---|---|
| CASH | 0.60 | 0.60 | | .60 | | |
| ✛ML BANK DEPOSIT PROGRAM | 1.00 | 1.00 | 1.0000 | 1.00 | | .01 |
| ✛FDIC INSURED NOT SIPC COVERED | | | | | | |
| **TOTAL** | | 1.60 | | 1.60 | | |


Merrill Lynch

RANDALL W. BLANCHARD AND    Account Number: ███3391

## YOUR CMA ASSETS

October 01, 2015 - October 30, 2015

| LONG PORTFOLIO | Adjusted/Total Cost Basis | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|
| TOTAL | 1.60 | 1.60 | | | | |

## YOUR CMA TRANSACTIONS

### DIVIDENDS/INTEREST INCOME TRANSACTIONS

| Date | Transaction Type | Quantity | Description | | Income | Income Year To Date |
|---|---|---|---|---|---|---|
| 10/06 | ⌂ Bank Interest | | BANK DEPOSIT INT  10/06 | | 34.94 | |
| 10/14 | ⌂ Bank Interest | | BANK DEPOSIT INT  10/14 | | 1.60 | |
| | Subtotal (Taxable Interest) | | | | 36.54 | 583.77 |
| | Subtotal (Tax-Exempt Dividends) | | | | | 13,708.80 |
| | Subtotal (Taxable Dividends) | | | | | 890.00 |
| | NET TOTAL | | | | 36.54 | 15,182.57 |

### REALIZED GAINS/(LOSSES)

| Description | Quantity | Acquired Date | Liquidation Date | Sale Amount | Cost Basis | Gains/(Losses) ↺ This Statement | Gains/(Losses) ↺ Year to Date |
|---|---|---|---|---|---|---|---|
| Subtotal (Long-Term) | | | | | | | 5,446.01 |
| Subtotal (Short-Term) | | | | | | | (21,833.88) |
| TOTAL | | | | | | | (16,387.87) |

↺ - Excludes transactions for which we have insufficient data

### CASH/OTHER TRANSACTIONS

| Date | Transaction Type | Quantity | Description | Debit | Credit |
|---|---|---|---|---|---|
| 10/08 | Wire Transfer | | WIRE TRF OUTP45281020667 | 1,965,703.19 | |
| 10/14 | Wire Transfer | | WIRE TRF OUTP45287021035 | 217,921.87 | |
| | Subtotal (Electronic Transfers) | | | 2,183,625.06 | |

+

RANDALL W. BLANCHARD AND

Account Number: ████3391

24-Hour Assistance:  (800) MERRILL
Access Code: ████3391

## YOUR CMA TRANSACTIONS

October 01, 2015 - October 30, 2015

**CASH/OTHER TRANSACTIONS** (continued)

| Date | Transaction Type | Quantity | Description | Debit | Credit |
|------|------------------|----------|-------------|-------|--------|
| 10/06 | Journal Entry | | TR FROM 29J74100 | | 217,856.93 |
| | Subtotal (Other Debits/Credits) | | | | 217,856.93 |
| | NET TOTAL | | | 1,965,768.13 | |

## YOUR CMA MONEY ACCOUNT TRANSACTIONS

| Date | Description | Withdrawals | Deposits | Date | Description | Withdrawals | Deposits |
|------|-------------|-------------|----------|------|-------------|-------------|----------|
| 10/01 | ML BANK DEPOSIT PROGRAM | | 2.00 | 10/08 | ML BANK DEPOSIT PROGRAM | 1,965,704.00 | |
| 10/06 | PREFERRED DEPOSIT | 1,770,734.00 | | 10/14 | ML BANK DEPOSIT PROGRAM | 217,921.00 | |
| 10/07 | ML BANK DEPOSIT PROGRAM | | 1,988,626.00 | 10/15 | ML BANK DEPOSIT PROGRAM | | 1.00 |
| | NET TOTAL | | | | | 1,965,730.00 | |



## Customer Service

Please promptly report any inaccuracy, discrepancy, and/or concern by calling Wealth Management Client Support at (800-MERRILL) within ten (10) business days after delivery of or communication of the account statement. You should re-confirm any oral communications in writing to protect your rights.

## About Us

You may review our financial statement at our offices. Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S), One Bryant Park, New York, New York 10036. If you request a copy of our financial statement, we will mail it to you.

We are associated with a NYSE Designated Market Maker (DMM) that may make a market in the security(ies) held in your account. At any time, the DMM may have a "long" or short inventory position in such security(ies) and may be on the opposite side of transactions in the security(ies) executed on the floor of the NYSE. We also act as a market maker, dealer, block positioner or arbitrageur in certain securities. These activities may put us or one of our affiliates on the opposite side of transactions we execute for you and potentially result in trading profits for us or our affiliates.

BofA Merrill Lynch Research is research produced by MLPF&S and/or one or more of its affiliates. Third party research ratings from selected vendors are provided, if available, for your information. Our providing these research ratings is not a solicitation or recommendation of any particular security. MLPF&S and its affiliates are not responsible for any third party research and have no liability for such research. You are responsible for any trading decision you make based upon third party research ratings and reports.

MLPF&S may make available to you certain securities and other investment products that are sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BAC) or in which BAC has a substantial economic interest, including BofA® Global Capital Management.

Merrill Edge is the marketing name for two businesses: Merrill Edge Advisory Center™, which offers team-based advice and guidance brokerage services; and a self-directed online investing platform. Both are made available through MLPF&S.

Bank of America Merrill Lynch is the marketing name for the global banking and global markets businesses of BAC. Lending, derivatives, and other commercial banking activities are performed globally by banking affiliates of BAC, including Bank of America, N.A., member Federal Deposit Insurance Corporation (FDIC). Securities, strategic advisory, and other investment banking activities are performed globally by investment banking affiliates of BAC ("Investment Banking Affiliates"), including, in the United States, MLPF&S and Merrill Lynch Professional Clearing Corp., both of which are registered broker dealers and members of Financial Industry Regulatory Authority (FINRA) and Securities Investor Protection Corporation (SIPC) and in other jurisdictions, locally registered entities.

Investment products offered by Investment Banking Affiliates, including MLPF&S ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE.

## Additional Information

We will route your equity and option orders to market centers consistent with our duty of best execution.

Except for certain custodial accounts, we hold bonds and preferred stocks in bulk segregation. If there is a partial call for those securities, Securities will be randomly selected from those held in bulk. The probability of your holdings being selected is proportional to the total number of customer holdings of that particular security that we hold.

This statement serves as a confirmation of certain transactions during the period permitted to be reported periodically. Additional information is available upon written request.

In accordance with applicable law, rules and regulations, your free credit balance is not segregated and we can use these funds in our business. Your free credit balance is the amount of funds payable upon your demand. You have the right to receive, in the normal course of business, any free credit balance and any fully paid securities to which you are entitled, subject to any obligations you owe in any of your accounts.

For clients enrolled in a sweep program, the balance in any bank deposit account or shares of any money market mutual fund in which you have a beneficial interest can be withdrawn or liquidated on your order and the proceeds returned to your securities account or remitted to you.

You will have the right to vote full shares and we may solicit voting instructions concerning these full shares in your account. Voting shares in your account will be governed by the then current rules and policies of FINRA and the Securities Exchange Commission or other applicable exchanges or regulatory bodies.

All transactions are subject to the constitution, rules, regulations, customs, usages, rulings and interpretations of the exchange or market, and its clearinghouse, if any, where the transactions are executed, and if not executed on any exchange, FINRA.

You may obtain an investor brochure that includes information describing the FINRA Regulation Public Disclosure Program ("Program"). To obtain a brochure or more information about the Program or your broker

contact the FINRA Regulation Public Disclosure Program Hotline at (800)289-9999 or access the FINRA website at www.finra.org.

We receive a fee from ISA® banks of up to 2% per annum of the average daily balances. We receive a fee from our affiliated banks of up to $100 per annum for each account that sweeps balances to the banks under the RASP™ and ML bank deposit programs. We receive a fee from Bank of America, N.A. of up to 0.25% per annum of the average daily Preferred Deposit™ and Preferred Deposit for Business® balances.

## Options Customers

For all customers, including those who own options, please promptly advise us of any material change in your investment objectives or financial condition. Individual option's commission charges have been included in your confirmation. You may request a summary of this information.

## Margin Customers

If this statement is for a margin account, it is a combined statement of your margin account and special memorandum account maintained for you pursuant to applicable regulations. The permanent record of the separate account, as required by Regulation T, is available for your inspection upon request. You should retain this statement for use with your next statement to calculate interest charges, if any, for the period covered by this statement. The interest charge period will parallel the statement period, except that interest due for the final day of the statement period will be carried over and appear on your next statement.

## Coverage for your Account

The Securities Investor Protection Corporation (SIPC) and our excess-SIPC insurance policy do not cover commodities futures contracts, fixed annuity contracts, hedge funds, private equity funds, commodity pools and other investment contracts (such as limited partnerships) that are not registered with the US Securities Exchange Commission, precious metals, other assets that are not securities, as defined by SIPC, and assets that are not held at MLPF&S, such as cash on deposit at Bank of America, N.A. or Bank of America California, N.A. (Merrill Lynch affiliated banks) or other depository institutions. Those bank deposits are protected by the FDIC up to applicable limits. MLPF&S is not a bank. Unless otherwise disclosed, INVESTMENTS THROUGH MLPF&S ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE. To obtain information about SIPC, including the SIPC Brochure, contact SIPC at: http://www.sipc.org or (202)371-8300.

## Fixed Income Securities

Values on your statement generally are based on estimates obtained from various sources. These values assume standard market conditions, are not firm bids or offers and may vary from prices achieved in actual transactions, especially for thinly traded securities. These values are generally for transactions of $1 million or more, which often reflect more favorable pricing than transactions in smaller amounts. You may pay more than these values if you purchase smaller amounts of securities, or receive less if you sell smaller amounts of securities.

## Prices and Valuations

While we believe our pricing information to be reliable, we cannot guarantee its accuracy. Pricing information provided for certain thinly traded securities may be stale.

Investments such as direct participation program securities (e.g., partnerships, limited liability companies, and real estate trusts which are not listed on any exchange), and alternative investments (e.g., commodity pools, private equity funds, private debt funds, and hedge funds) are generally illiquid investments. No formal trading market exists for these securities and their current values will likely be different from the purchase price. Unless otherwise indicated, and except for certain alternative investment funds sponsored by affiliates of MLPF&S, the value shown on this statement for an investment in these securities has been provided by the management, administrator or sponsor of each program or a third-party vendor, in each case without independent verification by MLPF&S. This value represents their estimate of the value of the investor's interest in the net assets of the program, as of a date no more than 18 months from the date of this statement. Therefore, the values shown may not reflect actual market value or be realized upon a sale. If an estimated value is not provided, accurate valuation information is not available.

## Cost Data/Realized Capital Gains & Losses

Cost Data and Realized Capital Gains/Losses are provided in this statement for informational purposes only. Please review for accuracy. Merrill Lynch is not responsible for omitted or restated data. Please consult your tax advisor to determine the tax consequences of your securities transactions. Your statement is not an official accounting of gains/losses. Please refer to your records, trade confirmations, and your Consolidated Tax Reporting Statement (Form 1099).

## Insurance Policies and Annuity Contracts

Information is based on data from the issuing insurer. We are not responsible for the calculation of policy/contract values. Insurance policies and annuity contracts are generally not held in your MLPF&S account. If we, as custodian or trustee, hold an annuity contract that is a security, SIPC and excess-SIPC coverage apply.

## Estimated Annual Income and Current Yield

Estimated Annual Income and Current Yield for certain types of securities could include a return of principal or capital gains, in which case the Estimated Annual Income and Current Yield would be overstated. Estimated Annual Income and Current Yield are estimates and the actual income and yield might be lower or higher than the estimated amounts. Current Yield is based upon Estimated Annual Income and the current price of the security and will fluctuate.

## Market-Linked Investments (MLI)

MLIs are debt securities or Certificates of Deposit linked to an underlying reference asset. They are reflected on your statement by their underlying reference asset — equities (e.g. stocks, ETFs, equity indices), alternative investments (e.g., commodities, currencies), or fixed income (e.g., interest rates). This classification method illustrates your asset allocation.

## Symbols and Abbreviations

| | |
|---|---|
| | Interest reported to the IRS |
| | Gross Proceeds reported to the IRS |
| | Dividends reported to the IRS |
| | Transactions reported to the IRS |
| OCC | Options Clearing Corporation |
| | Transaction you requested same day payment. Prior day's dividend retained to offset cost of advancing payment on your behalf |
| N/A | Price, value and/or cost data not available |
| N/C | Not Calculated |
| N/N | Non-negotiable securities |
| N/O | Securities registered in your name |
| N/O CUST | Non-negotiable securities registered in the name of the custodian |
| ↑ ↓ | Indicates that BofA Merrill Lynch Research has upgraded (↑) or downgraded (↓) its fundamental equity opinion on a security. |



Primary Account: ███0473

RANDALL W. BLANCHARD AND
STEVEN W. BLANCHARD JTWROS
PLEDGED TO ML LENDER
"DEBTOR IN POSSESSION"

# YOUR MERRILL LYNCH REPORT

October 01, 2015 - October 30, 2015

## PORTFOLIO SUMMARY

| | October 30 | September 30 | Month Change |
|---|---|---|---|
| Net Portfolio Value | $0.14 | $56,482.30 | ($56,482.16) ▼ |
| Your assets | $0.14 | $56,482.30 | ($56,482.16) ▼ |
| Your liabilities | | | |
| Your Net Cash Flow (Inflows/Outflows) | ($56,482.30) | - | |
| Securities You Transferred In/Out | | - | |
| Subtotal Net Contributions | ($56,482.30) | - | |
| Your Dividends/Interest Income | $0.14 | $0.46 | |
| Your Market Change | | | |
| Subtotal Investment Earnings | $0.14 | $0.46 | |

If you have questions on your statement,
call 24-Hour Assistance:
**(800) MERRILL**
**(800) 637-7455**
Access Code: ███0473

Investment Advice and Guidance:
Call Your Financial Advisor

Your Financial Advisor:
STEVE E KWONG
650 TOWN CENTER DR., SUITE 500
COSTA MESA CA  92626
steve_kwong@ml.com
1-714-429-2830

Up-to-date account information can be viewed
at: www.mymerrill.com, where your statements
are archived for three or more years.

Questions about MyMerrill? Click the "help" tab
at the top of the screen once you log in.

Total Value (Net Portfolio Value plus Assets Not Held/Valued By MLPF&S, if any) in thousands, 2012-2015



# COULD RISING INTEREST RATES AFFECT YOUR FINANCIAL STRATEGY?

Even a small increase in rates could have an impact on your financial situation. Visit www.ml.com/interestrates for our latest insights on interest rates and how you can work with your advisor to help offset the risks while making the most of opportunities.

Merrill Lynch Wealth Management makes available products and services offered by Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S) and other subsidiaries of Bank of America Corporation.  MLPF&S is a registered broker-dealer, Member Securities Investor Protection Corporation (SIPC) and a wholly owned subsidiary of Bank of America Corporation.  Investment products:   Are Not FDIC Insured    |    Are Not Bank Guaranteed    |    May Lose Value

+

Primary Account: ███0473

24-Hour Assistance: (800) MERRILL
Access Code: ███0473

# YOUR PORTFOLIO REVIEW

October 01, 2015 - October 30, 2015

## ASSET ALLOCATION*

* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%.



|  | Current Value | Allocation |
|---|---|---|
| Cash/Money Accounts | 0.14 | 100.00% |
| **TOTAL** | **$0.14** | **100%** |

## CURRENT INCOME



|  | This Report | Year To Date |
|---|---|---|
| Taxable/Exempt Interest | - | - |
| Taxable Interest | 0.14 | 3.82 |
| Tax-Exempt Dividends | - | 633.28 |
| Taxable Dividends | - | - |
| Total | $0.14 | $924.92 |

**Your Estimated Annual Income**

What investments should you consider to help you pursue your goals? Speak with your advisor today.

## FINANCIAL MARKET INDICATORS

|  | This Report | Last Report | Previous Year End |
|---|---|---|---|
| S&P 500 | 2079.36 | 1920.03 | 2058.90 |
| Long-Term Treasury Bonds | 2.87% | 2.85% | 2.75% |
| One-Month LIBOR | .19% | .19% | .17% |
| NASDAQ | 5053.75 | 4620.16 | 4736.06 |



**Merrill Lynch**
Bank of America Corporation

Online at: **www.mymerrill.com**

Account Number: ▓▓0473

24-Hour Assistance: (800) MERRILL
Access Code: ▓▓0473

RANDALL W. BLANCHARD AND
STEVEN W. BLANCHARD JTWROS
PLEDGED TO ML LENDER
"DEBTOR IN POSSESSION"
▓▓▓▓▓▓▓▓▓▓

**Net Portfolio Value:**      **$0.14**

Your Financial Advisor:
STEVE E KWONG
650 TOWN CENTER DR., SUITE 500
COSTA MESA CA  92626
steve_kwong@ml.com
1-714-429-2830

# ■ CMA® ACCOUNT

October 01, 2015 - October 30, 2015

| ASSETS | October 30 | September 30 |
|---|---|---|
| Cash/Money Accounts | 0.14 | 56,482.30 |
| Fixed Income | - | - |
| Equities | - | - |
| Mutual Funds | - | - |
| Options | - | - |
| Other | - | - |
| Subtotal (Long Portfolio) | 0.14 | 56,482.30 |
| **TOTAL ASSETS** | **$0.14** | **$56,482.30** |

| LIABILITIES | | |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | **-** | **-** |
| NET PORTFOLIO VALUE | $0.14 | $56,482.30 |

This account is pledged as collateral to the LMA for STEVEN W. BLANCHARD

| CASH FLOW | This Statement | Year to Date |
|---|---|---|
| Opening Cash/Money Accounts | **$56,482.30** | |
| CREDITS | | |
| Funds Received | - | - |
| Electronic Transfers | - | - |
| Other Credits | - | - |
| Subtotal | - | - |
| DEBITS | | |
| Electronic Transfers | (56,452.30) | (56,452.30) |
| Margin Interest Charged | - | - |
| Other Debits | (30.00) | (30.00) |
| Visa Purchases (debits) | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Subtotal | (56,482.30) | (56,482.30) |
| Net Cash Flow | ($56,482.30) | ($56,482.30) |
| Dividends/Interest Income | 0.14 | 629.02 |
| Security Purchases/Debits | - | - |
| Security Sales/Credits | - | 36,654.87 |
| **Closing Cash/Money Accounts** | **$0.14** | |
| Securities You Transferred In/Out | - | - |

*Merrill Lynch Wealth Management makes available products and services offered by Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S) and other subsidiaries of Bank of America Corporation. MLPF&S is a registered broker-dealer, Member Securities Investor Protection Corporation (SIPC) and a wholly owned subsidiary of Bank of America Corporation. Investment products:*   | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

RANDALL W. BLANCHARD AND

Account Number: ▓▓0473

24-Hour Assistance: (800) MERRILL
Access Code: ▓▓▓0473

## ACCOUNT INVESTMENT OBJECTIVE

October 01, 2015 - October 30, 2015

**TOTAL RETURN:** Objective is to strike a balance between current income and growth. Despite the relatively balanced nature of the portfolio, the investor should be willing to assume the risk of price volatility and principal loss.

If you have changes to your investment objective, please contact your Financial Advisor(s).

## YOUR CMA BANK DEPOSIT INTEREST SUMMARY

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 56,481 | 16,944 | .00 | 0.14 | 0 |
| **TOTAL ML Bank Deposit Program** | 56,481 | | | 0.14 | 0 |

## YOUR CMA ASSETS

| CASH/MONEY ACCOUNTS Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Estimated Annual Income | Est. Annual Yield% |
|---|---|---|---|---|---|---|
| CASH | 0.14 | 0.14 | | .14 | | |

| LONG PORTFOLIO | Adjusted/Total Cost Basis | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|
| **TOTAL** | 0.14 | 0.14 | | | | |

## YOUR CMA TRANSACTIONS

| DIVIDENDS/INTEREST INCOME TRANSACTIONS | | | | | Income | Income Year To Date |
|---|---|---|---|---|---|---|
| Date | Transaction Type | Quantity | Description | | | |
| 10/09 | ¤ Bank Interest | | BANK DEPOSIT INT  10/09 | | .14 | |
| | Subtotal (Taxable Interest) | | | | .14 | 3.82 |
| | Subtotal (Tax-Exempt Dividends) | | | | | 625.20 |
| | **NET TOTAL** | | | | **.14** | **629.02** |



RANDALL W. BLANCHARD AND                    Account Number: ███0473

## YOUR CMA TRANSACTIONS

October 01, 2015 - October 30, 2015

### CASH/OTHER TRANSACTIONS

| Date | Transaction Type | Quantity | Description | Debit | Credit |
|------|------------------|----------|-------------|-------|--------|
| 10/09 | Wire Transfer | | WIRE TRF OUTP45282023587 | 56,452.30 | |
| | Subtotal (Electronic Transfers) | | | 56,452.30 | |
| 10/09 | Journal Entry | | TRANSFR FEE P45282023587 | 30.00 | |
| | Subtotal (Other Debits/Credits) | | | 30.00 | |
| | **NET TOTAL** | | | **56,482.30** | |

## YOUR CMA MONEY ACCOUNT TRANSACTIONS

| Date | Description | Withdrawals | Deposits | Date | Description | Withdrawals | Deposits |
|------|-------------|-------------|----------|------|-------------|-------------|----------|
| 10/01 | ML BANK DEPOSIT PROGRAM | | 1.00 | 10/09 | ML BANK DEPOSIT PROGRAM | 56,482.00 | |
| | **NET TOTAL** | | | | | **56,481.00** | |

**IMPORTANT INFORMATION**

Finance Charge Computation - The Finance Charge for each billing period is calculated by first determining the Finance Charge for each day in the billing period and then totaling the Finance Charge for all days in the billing period. We calculate the Finance Charge for each day in the billing period by multiplying the daily balance in your account for that day by the daily periodic rate for the same day and divide by 360. To get the daily balance, we take the beginning balance of your account each day, add any new advances and subtract any payments or credits. This gives us the daily balance.

+

This page intentionally left blank


Merrill Lynch

## Customer Service

Please promptly report any inaccuracy, discrepancy, and/or concern by calling Wealth Management Client Support at (800-MERRILL) within ten (10) business days after delivery of or communication of the account statement. You should re-confirm any oral communications in writing to protect your rights.

## About Us

You may review our financial statement at our offices: Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S), One Bryant Park, New York, New York 10036. If you request a copy of our financial statement, we will mail it to you.

We are associated with a NYSE Designated Market Maker (DMM) that may make a market in the security(ies) held in your account. At any time, the DMM may have a "long" or "short" inventory position in such security(ies) and may be on the opposite side of transactions in the security(ies) executed on the floor of the NYSE. We also act as a market maker, dealer, block positioner or arbitrageur in certain securities. These activities may put us or one of our affiliates on the opposite side of transactions we execute for you and potentially result in trading profits for us or our affiliates.

BofA Merrill Lynch Research is research produced by MLPF&S and/or one or more of its affiliates. Third party research ratings from selected vendors are provided, if available, for your information. Our providing these research ratings is not a solicitation or recommendation of any particular security. MLPF&S and its affiliates are not responsible for any third party research and have no liability for such research. You are responsible for any trading decision you make based upon third party research ratings and reports.

MLPF&S may make available to you certain securities and other investment products that are sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BAC) or in which BAC has a substantial economic interest, including BofA ™ Global Capital Management.

Merrill Edge is the marketing name for two businesses: Merrill Edge Advisory Center ™, which offers team-based advice and guidance brokerage services; and a self-directed online investing platform. Both are made available through MLPF&S.

Bank of America Merrill Lynch is the marketing name for the global banking and global markets businesses of BAC. Lending, derivatives, and other commercial banking activities are performed globally by banking affiliates of BAC, including Bank of America, N.A., member Federal Deposit Insurance Corporation (FDIC). Securities, strategic advisory, and other investment banking activities are performed globally

by investment banking affiliates of BAC ("Investment Banking Affiliates"), including, in the United States, MLPF&S and Merrill Lynch Professional Clearing Corp., all of which are registered broker dealers and members of Financial Industry Regulatory Authority (FINRA) and Securities Investor Protection Corporation (SIPC) and, in other jurisdictions, locally registered entities.

Investment products offered by Investment Banking Affiliates, including MLPF&S, ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE.

## Additional Information

We will route your equity and option orders to market centers consistent with our duty of best execution.

Except for certain custodial accounts, we hold bonds and preferred stocks in bulk segregation. If there is a partial call for those securities, securities will be randomly selected from those held in bulk. The probability of your holdings being selected is proportional to the total number of customer holdings of that particular security that we hold.

This statement serves as a confirmation of certain transactions during the period permitted to be reported periodically. Additional information is available upon written request.

In accordance with applicable law, rules and regulations, your free credit balance is not segregated and we can use these funds in our business. Your free credit balance is the amount of funds payable upon your demand. You have the right to receive, in the normal course of business, any free credit balance and any fully paid securities to which you are entitled, subject to any obligations you owe in any of your accounts.

For clients enrolled in a sweep program, the balance in any bank deposit account, or shares of any money market mutual fund in which you have a beneficial interest can be withdrawn or liquidated on your order and the proceeds returned to your securities account or remitted to you.

You will have the right to vote full shares and we may solicit voting instructions concerning these full shares in your account. Voting shares in your account will be governed by the then current rules and policies of FINRA and the Securities Exchange Commission or other applicable exchanges or regulatory bodies.

All transactions are subject to the constitution, rules, regulations, customs, usages, rulings and interpretations of the exchange or market, and its clearinghouse, if any, where the transactions are executed, and if not executed on any exchange, FINRA.

You may obtain an investor brochure that includes information describing the FINRA Regulation Public Disclosure Program ("Program"). To obtain a brochure or more information about the Program or your broker

contact the FINRA Regulation Public Disclosure Program Hotline at (800)289-9999 or access the FINRA website at www.finra.org.

We receive a fee from ISA® banks of up to 2% per annum of the average daily balances. We receive a fee from our affiliated banks of up to $100 per annum for each account that sweeps balances to the banks under the RASP ™ and ™ all bank deposit programs. We receive a fee from Bank of America, N.A. of up to 0.25% per annum of the average daily Preferred Deposit ™ and Preferred Deposit for Business® balances.

## Options Customers

For all customers, including those who own options, please promptly advise us of any material change in your investment objectives or financial condition. Individual options commission charges have been included in your confirmation. You may request a summary of this information.

## Margin Customers

If this statement is for a margin account, it is a combined statement of your margin account and special memorandum account maintained for you pursuant to applicable regulations. The permanent record of the separate account, as required by Regulation T, is available for your inspection upon request. You should retain this statement for use with your next statement to calculate interest charges, if any, for the period covered by this statement. The interest charge period will parallel the statement period, except that interest due for the final day of the statement period will be carried over and appear on your next statement.

## Coverage for your Account

The Securities Investor Protection Corporation (SIPC) and our excess-SIPC insurance policy do not cover commodities futures contracts, fixed annuity contracts, hedge funds, private equity funds, commodity pools and other investment contracts (such as limited partnerships) that are not registered with the US Securities and Exchange Commission, precious metals, other assets that are not securities, as defined by SIPC, and assets that are not held at MLPF&S, such as cash on deposit at Bank of America, N.A. or Bank of America California, N.A. (Merrill Lynch affiliated banks) or other depository institutions. These bank deposits are protected by the FDIC up to applicable limits. MLPF&S is not a bank. Unless otherwise disclosed, INVESTMENTS THROUGH MLPF&S ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE. To obtain information about SIPC, including the SIPC brochure, contact SIPC at http://www.sipc.org or (202)371-8300.

## Fixed Income Securities

Values on your statement generally are based on estimates obtained from various sources. These values assume standard market conditions, are not firm bids or offers and may vary from prices achieved in actual transactions, especially for thinly traded securities. These values are generally for transactions of $1 million or more, which often reflect more favorable pricing than transactions in smaller amounts. You may pay more than these values if you purchase smaller amounts of securities, or receive less if you sell smaller amounts of securities.

## Prices and Valuations

While we believe our pricing information to be reliable, we cannot guarantee its accuracy. Pricing information provided for certain thinly traded securities may be stale.

Investments such as direct participation program securities (e.g., partnerships, limited liability companies, and real estate trusts which are not listed on any exchange), and alternative investments (e.g., commodity pools, private equity funds, private debt funds, and hedge funds) are generally illiquid investments. No formal trading market exists for those securities and their current values will likely be different from the purchase price. Unless otherwise indicated, and except for certain alternative investment funds sponsored by affiliates of MLPF&S, the value shown on this statement for an investment in these securities has been provided by the management, administrator or sponsor of each program or a third-party vendor. In each case without independent verification by MLPF&S, this value represents their estimate of the value of the investor's interest in the net assets of the program, as of a date no more than 18 months from the date of this statement. Therefore, the values shown may not reflect actual market value or be realized upon a sale. If an estimated value is not provided, accurate valuation information is not available.

## Cost Data/Realized Capital Gains & Losses

Cost Data and Realized Capital Gains/Losses are provided in this statement for informational purposes only. Please review for accuracy. Merrill Lynch is not responsible for omitted or restated data. Please consult your tax advisor to determine the tax consequences of your securities transactions. Your statement is not an official accounting of gains/losses. Please refer to your records, trade confirmations, and your Consolidated Tax Reporting Statement (Form 1099).

## Insurance Policies and Annuity Contracts

Information is based on data from the issuing insurer. We are not responsible for the calculation of policy/contract values. Insurance policies and annuity contracts are generally not held in your MLPF&S account. If we, as custodian or trustee, hold an annuity contract that is a security, SIPC and excess-SIPC coverage apply.

## Estimated Annual Income and Current Yield

Estimated Annual Income and Current Yield for certain types of securities could include a return of principal or capital gains in which case the Estimated Annual Income and Current Yield would be overstated. Estimated Annual Income and Current Yield are estimates and the actual income and yield might be lower or higher than the estimated amounts. Current Yield is based upon Estimated Annual Income and the current price of the security and will fluctuate.

## Market-Linked Investments (MLI)

MLIs are debt securities or Certificates of Deposit linked to an underlying reference asset. They are reflected on your statement by their underlying reference asset – equities (e.g., stocks, ETFs, equity indices), alternative investments (e.g., commodities, currencies), or fixed income (e.g., interest rates). This classification method illustrates your asset allocation.

## Symbols and Abbreviations

| | |
|---|---|
| †† | Interest reported to the IRS |
| ‡ | Gross Proceeds reported to the IRS |
| # | Dividends reported to the IRS |
| + | Transactions reported to the IRS |
| OCC | Options Clearing Corporation |
| # | Transaction you requested same day payment. Prior day's dividend retained to offset cost of advancing payment on your behalf |
| N/A | Price, value and/or cost data not available |
| N/C | Not-Calculated |
| N/N | Non-negotiable securities |
| N/O | Securities registered in your name |
| N/O CUST | Non-negotiable securities registered in the name of the custodian |
| ↑↓ | Indicates that BofA Merrill Lynch Research has upgraded (↑) or downgraded (↓) its fundamental equity opinion on a security. |



Primary Account: ▓▓▓5893

RANDALL W. BLANCHARD AND
MARYNN BLANCHARD JTWROS
"DEBTOR IN POSSESSION"

# YOUR MERRILL LYNCH REPORT

October 01, 2015 - October 30, 2015

## PORTFOLIO SUMMARY

| | October 30 | September 30 | Month Change |
|---|---|---|---|
| Net Portfolio Value | $4.61 | $233,460.63 | ($233,456.02) |
| Your assets | $4.61 | $233,460.63 | ($233,456.02) |
| Your liabilities | | | |
| Your Net Cash Flow (Inflows/Outflows) | ($233,460.63) | . | |
| Securities You Transferred In/Out | | . | |
| Subtotal Net Contributions | ($233,460.63) | . | |
| Your Dividends/Interest Income | $4.61 | $23.03 | |
| Your Market Change | | | |
| Subtotal Investment Earnings | $4.61 | $23.03 | |

If you have questions on your statement,
call 24-Hour Assistance:
**(800) MERRILL**
**(800) 637-7455**
Access Code: ▓▓▓▓5893

Investment Advice and Guidance:
Call Your Financial Advisor

Your Financial Advisor:
STEVE E KWONG
650 TOWN CENTER DR., SUITE 500
COSTA MESA CA  92626
steve_kwong@ml.com
1-714-429-2830

Up-to-date account information can be viewed
at: www.mymerrill.com, where your statements
are archived for three or more years.

Questions about MyMerrill?  Click the "help" tab
at the top of the screen once you log in.

Total Value (Net Portfolio Value plus Assets Not Held/Valued By MLPF&S, if any) in thousands, 2013-2015



6/13   12/13   12/14   1Q15   2Q15   3Q15   10/15

## COULD RISING INTEREST RATES AFFECT YOUR FINANCIAL STRATEGY?

Even a small increase in rates could have an impact on your financial situation. Visit www.ml.com/interestrates for our latest insights on interest rates and how you can work with
your advisor to help offset the risks while making the most of opportunities.

Merrill Lynch Wealth Management makes available products and services offered by Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S) and other subsidiaries of Bank
of America Corporation.  MLPF&S is a registered broker-dealer, Member Securities Investor Protection Corporation (SIPC) and a wholly owned subsidiary of Bank of America
Corporation.  Investment products:   | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

Primary Account: ██5893

24-Hour Assistance: (800) MERRILL
Access Code: ██5893

# YOUR PORTFOLIO REVIEW

October 01, 2015 - October 30, 2015

## ASSET ALLOCATION*

\* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%.



| | Current Value | Allocation |
|---|---|---|
| Cash/Money Accounts | 4.61 | 100.00% |
| TOTAL | $4.61 | 100% |

## CURRENT INCOME



| | This Report | Year To Date |
|---|---|---|
| Tax-Exempt Interest | | |
| Taxable Interest | 4.61 | 207.93 |
| Tax Exempt Dividends | | |
| Taxable Dividends | | |
| Long | | |

Your Estimated Annual Income

## TOP FIVE PORTFOLIO HOLDINGS

Based on Estimated Market Value

| | Current Value | % of Portfolio |
|---|---|---|
| +ML BANK DEPOSIT PROGRAM | 4.00 | 100.00% |
| +FDIC INSURED NOT SIPC COVERED | | |

## FINANCIAL MARKET INDICATORS

| | This Report | Last Report | Previous Year End |
|---|---|---|---|
| S&P 500 | 2079.36 | 1920.03 | 2058.90 |
| Long-Term Treasury Bonds | 2.87% | 2.85% | 2.75% |
| One-Month LIBOR | .19% | .19% | .17% |
| NASDAQ | 5053.75 | 4620.16 | 4736.06 |



**Merrill Lynch**
Bank of America Corporation

Online at: **www.mymerrill.com**

Account Number: ████5893

24-Hour Assistance:  (800) MERRILL
Access Code: ████5893

RANDALL W. BLANCHARD AND
MARYNN BLANCHARD JTWROS
"DEBTOR IN POSSESSION"

**Net Portfolio Value:**                                    **$4.61**

Your Financial Advisor:
STEVE E KWONG
650 TOWN CENTER DR., SUITE 500
COSTA MESA CA    92626
steve_kwong@ml.com
1-714-429-2830

# CMA® ACCOUNT

October 01, 2015 - October 30, 2015

## ASSETS

| | October 30 | September 30 |
|---|---|---|
| Cash/Money Accounts | 4.61 | 233,460.63 |
| Fixed Income | - | - |
| Equities | - | - |
| Mutual Funds | - | - |
| Options | - | - |
| Other | - | - |
| Subtotal (Long Portfolio) | 4.61 | 233,460.63 |
| **TOTAL ASSETS** | **$4.61** | **$233,460.63** |

## LIABILITIES

| | | |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | - | - |
| **NET PORTFOLIO VALUE** | $4.61 | $233,460.63 |

## CASH FLOW

| | This Statement | Year to Date |
|---|---|---|
| Opening Cash/Money Accounts | **$233,460.63** | |
| CREDITS | | |
| Funds Received | - | - |
| Electronic Transfers | - | - |
| Other Credits | - | - |
| Subtotal | - | - |
| DEBITS | | |
| Electronic Transfers | (233,430.63) | (233,430.63) |
| Margin Interest Charged | - | - |
| Other Debits | (30.00) | (155.00) |
| Visa Purchases (debits) | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Subtotal | (233,460.63) | (233,585.63) |
| **Net Cash Flow** | **($233,460.63)** | **($233,585.63)** |
| Dividends/Interest Income | 4.61 | 237.33 |
| Security Purchases/Debits | - | - |
| Security Sales/Credits | - | - |
| **Closing Cash/Money Accounts** | **$4.61** | |
| Securities You Transferred In/Out | - | - |

*Merrill Lynch Wealth Management makes available products and services offered by Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S) and other subsidiaries of Bank of America Corporation. MLPF&S is a registered broker-dealer, Member Securities Investor Protection Corporation (SIPC) and a wholly owned subsidiary of Bank of America Corporation. Investment products:*   | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

RANDALL W. BLANCHARD AND                    Account Number: ███5893                    24-Hour Assistance:  (800) MERRILL
                                                                                          Access Code: ███5893

## ACCOUNT INVESTMENT OBJECTIVE                                                           October 01, 2015 - October 30, 2015

**GROWTH:** Objective is to accumulate wealth over time through price appreciation rather than current income.  The investor should be willing to accept the risk of price volatility and principal loss in seeking to achieve growth.

If you have changes to your investment objective, please contact your Financial Advisor(s).

## YOUR CMA BANK DEPOSIT INTEREST SUMMARY

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 9 | 5 | .01 | 0.00 | 4 |
| **TOTAL ML Bank Deposit Program** | 9 | | | 0.00 | 4 |

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 233,451 | 46,690 | .12 | 4.61 | 0 |
| **TOTAL Preferred Deposit** | 233,451 | | | 4.61 | 0 |

## YOUR CMA ASSETS

| CASH/MONEY ACCOUNTS Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Estimated Annual Income | Est. Annual Yield% |
|---|---|---|---|---|---|---|
| CASH | 0.61 | 0.61 | | .61 | | |
| +ML BANK DEPOSIT PROGRAM | 4.00 | 4.00 | 1.0000 | 4.00 | | .01 |
| +FDIC INSURED NOT SIPC COVERED | | | | | | |
| **TOTAL** | | 4.61 | | 4.61 | | |

| LONG PORTFOLIO | Adjusted/Total Cost Basis | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|
| **TOTAL** | 4.61 | **4.61** | | | | |

+



RANDALL W. BLANCHARD AND

Account Number: 5893

## YOUR CMA TRANSACTIONS

October 01, 2015 - October 30, 2015

### DIVIDENDS/INTEREST INCOME TRANSACTIONS

| Date | Transaction Type | Quantity | Description | Income | Income Year To Date |
|------|------------------|----------|-------------|--------|---------------------|
| 10/06 | ⊐ Bank Interest | | BANK DEPOSIT INT  10/06 | 4.61 | |
| | Subtotal (Taxable Interest) | | | 4.61 | 237.33 |
| | **NET TOTAL** | | | **4.61** | **237.33** |

### CASH/OTHER TRANSACTIONS

| Date | Transaction Type | Quantity | Description | Debit | Credit |
|------|------------------|----------|-------------|-------|--------|
| 10/07 | Wire Transfer | | WIRE TRF OUTP45280023526 | 233,430.63 | |
| | Subtotal (Electronic Transfers) | | | 233,430.63 | |
| 10/07 | Journal Entry | | TRANSFR FEE P45280023526 | 30.00 | |
| | Subtotal (Other Debits/Credits) | | | 30.00 | |
| | **NET TOTAL** | | | **233,460.63** | |

## YOUR CMA MONEY ACCOUNT TRANSACTIONS

| Date | Description | Withdrawals | Deposits | Date | Description | Withdrawals | Deposits |
|------|-------------|-------------|----------|------|-------------|-------------|----------|
| 10/06 | PREFERRED DEPOSIT | 233,451.00 | | 10/07 | ML BANK DEPOSIT PROGRAM | 5.00 | |
| | **NET TOTAL** | | | | | **233,456.00** | |

This page intentionally left blank



## Customer Service

Please promptly report any inaccuracy, discrepancy, and/or concern by calling Wealth Management Client Support at (800-MERRILL) within ten (10) business days after delivery of or communication of the account statement. You should re-confirm any oral communications in writing to protect your rights.

## About Us

You may review our financial statement at our offices: Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S), One Bryant Park, New York, New York 10036. If you request a copy of our financial statement, we will mail it to you.

We are associated with a NYSE Designated Market Maker (DMM) that may make a market in the security(ies) held in your account. At any time, the DMM may have a "long" or "short" inventory position in such security(ies) and may be on the opposite side of transactions in the security(ies) executed on the floor of the NYSE. We also act as a market maker, dealer, block positioner or arbitrageur in certain securities. These activities may put us or one of our affiliates on the opposite side of transactions we execute for you and potentially result in trading profits for us or our affiliates.

BofA Merrill Lynch Research is research produced by MLPF&S and/or one or more of its affiliates. Third party research ratings from selected vendors are provided, if available, for your information. Our providing these research ratings is not a solicitation or recommendation of any particular security. MLPF&S and its affiliates are not responsible for any third party research and have no liability for such research. You are responsible for any trading decision you make based upon third party research ratings and reports.

MLPF&S may make available to you certain securities and other investment products that are sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BAC) or in which BAC has a substantial economic interest, including BofA ™ Global Capital Management.

Merrill Edge is the marketing name for two businesses: Merrill Edge Advisory Center ™, which offers team-based advice and guidance brokerage services; and a self-directed online investing platform. Both are made available through MLPF&S.

Bank of America Merrill Lynch is the marketing name for the global banking and global markets businesses of BAC. Lending, derivatives, and other commercial banking activities are performed globally by banking affiliates of BAC, including Bank of America, N.A., member Federal Deposit Insurance Corporation (FDIC). Securities, strategic advisory, and other investment banking activities are performed globally by investment banking affiliates of BAC ("Investment Banking Affiliates"), including, in the United States, MLPF&S and Merrill Lynch Professional Clearing Corp., all of which are registered broker dealers and members of Financial Industry Regulatory Authority (FINRA) and Securities Investor Protection Corporation (SIPC), and, in other jurisdictions, locally registered entities.

Investment products offered by Investment Banking Affiliates, including MLPF&S: ARE NOT FDIC INSURED. ARE NOT BANK GUARANTEED AND MAY LOSE VALUE.

## Additional Information

We will route your equity and option orders to market centers consistent with our duty of best execution.

Except for certain custodial accounts, we hold bonds and preferred stocks in bulk segregation. If there is a partial call for those securities, securities will be randomly selected from those held in bulk. The probability of your holdings being selected is proportional to the total number of customer holdings of that particular security that we hold.

This statement serves as a confirmation of certain transactions during the period permitted to be reported periodically. Additional information is available upon written request.

In accordance with applicable law, rules and regulations, your free credit balance is not segregated and we can use these funds in our business. Your free credit balance is the amount of funds payable upon your demand. You have the right to receive, in the normal course of business, any free credit balance and any fully paid securities to which you are entitled, subject to any obligations you owe in any of your accounts.

For clients enrolled in a sweep program, the balance in any bank deposit account or shares of any money market mutual fund in which you have a beneficial interest can be withdrawn or liquidated on your order and the proceeds returned to your securities account or remitted to you.

You will have the right to vote full shares and we may solicit voting instructions concerning these full shares in your account. Voting shares in your account will be governed by the then current rules and policies of FINRA and the Securities Exchange Commission or other applicable exchanges or regulatory bodies.

All transactions are subject to the constitution, rules, regulations, customs, usages, rulings and interpretations of the exchange or market, and its clearinghouse, if any, where the transactions are executed, and if not executed on any exchange, FINRA.

You may obtain an investor brochure that includes information describing the FINRA Regulation Public Disclosure Program ("Program"). To obtain a brochure or more information about the Program or your broker contact the FINRA Regulation Public Disclosure Program Hotline at (800)289-9999 or access the FINRA website at www.finra.org.

We receive a fee from ISA® banks of up to 2% per annum of the average daily balances. We receive a fee from our affiliated banks of up to $100 per annum for each account that sweeps balances to the banks under the RASP ℠ and ML bank deposit programs. We receive a fee from Bank of America, N.A. of up to 0.25% per annum of the average daily Preferred Deposit ® and Preferred Deposit for Business® balances.

## Options Customers

For all customers, including those who own options, please promptly advise us of any material change in your investment objectives or financial condition. Individual options commission charges have been included in your confirmation. You may request a summary of this information.

## Margin Customers

If this statement is for a margin account, it is a combined statement of your margin account and special memorandum account maintained for you pursuant to applicable regulations. The permanent record of the separate account, as required by Regulation T, is available for your inspection upon request. You should retain this statement for use with your next statement to calculate interest charges, if any, for the period covered by this statement. The interest charge period will parallel the statement period, except that interest due for the final day of the statement period will be carried over and appear on your next statement.

## Coverage for your Account

The Securities Investor Protection Corporation (SIPC) and our excess-SIPC insurance policy do not cover commodities futures contracts, fixed annuity contracts, hedge funds, private equity funds, commodity pools and other investment contracts (such as limited partnerships) that are not registered with the US Securities Exchange Commission, precious metals, other assets that are not securities, as defined by SIPC, and assets that are not held at MLPF&S, such as cash on deposit at Bank of America, N.A. or Bank of America California, N.A. (Merrill Lynch affiliated banks) or other depository institutions. Those bank deposits are protected by the FDIC up to applicable limits. MLPF&S is not a bank. Unless otherwise disclosed, INVESTMENTS THROUGH MLPF&S ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE. To obtain information about SIPC, including the SIPC Brochure, contact SIPC at http://www.sipc.org or (202)371-8300.

## Fixed Income Securities

Values on your statement generally are based on estimates obtained from various sources. These values assume standard market conditions, are not firm bids or offers and may vary from prices achieved in actual transactions, especially for thinly traded securities. These values are generally for transactions of $1 million or more, which often reflect more favorable pricing than transactions in smaller amounts. You may pay more than these values if you purchase smaller amounts of securities, or receive less if you sell smaller amounts of securities.

## Prices and Valuations

While we believe our pricing information to be reliable, we cannot guarantee its accuracy. Pricing information provided for certain thinly traded securities may be stale.

Investments such as direct participation program securities (e.g., partnerships, limited liability companies, and real estate trusts which are not listed on any exchange), and alternative investments (e.g. commodity pools, private equity funds, private debit funds, and hedge funds) are generally illiquid investments. No formal trading market exists for these securities and their current values will likely be different from the purchase price. Unless otherwise indicated, and except for certain alternative investment funds sponsored by affiliates of MLPF&S, the value shown on this statement for an investment in these securities has been provided by the management, administrator or sponsor of each program or a third-party vendor, in each case without independent verification by MLPF&S. This value represents their estimate of the value of the investor's interest in the net assets of the program, as of a date no more than 18 months from the date of this statement. Therefore, the values shown may not reflect actual market value or be realized upon a sale. If an estimated value is not provided, accurate valuation information is not available.

## Cost Data/Realized Capital Gains & Losses

Cost Data and Realized Capital Gains/Losses are provided in this statement for informational purposes only. Please review for accuracy. Merrill Lynch is not responsible for omitted or restated data. Please consult your tax advisor to determine the tax consequences of your securities transactions. Your statement is not an official accounting of gains/losses. Please refer to your records, trade confirmations, and your Consolidated Tax Reporting Statement (Form 1099).

+

## Insurance Policies and Annuity Contracts

Information is based on data from the issuing insurer. We are not responsible for the calculation of policy/contract values. Insurance policies and annuity contracts are generally not held in your MLPF&S account. If we, as custodian or trustee, hold an annuity contract that is a security, SIPC and excess-SIPC coverage apply.

## Estimated Annual Income and Current Yield

Estimated Annual Income and Current Yield for certain types of securities could include a return of principal or capital gains in which case the Estimated Annual Income and Current Yield would be overstated. Estimated Annual Income and Current Yield are estimates and the actual income and yield might be lower or higher than the estimated amounts. Current Yield is based upon Estimated Annual Income and the current price of the security and will fluctuate.

## Market-Linked Investments (MLI)

MLIs are debt securities or Certificates of Deposit linked to an underlying reference asset. They are reflected on your statement by their underlying reference asset – equities (e.g., stocks, ETFs, equity indices), alternative investments (e.g., commodities, currencies), or fixed income (e.g., interest rates). This classification method illustrates your asset allocation.

## Symbols and Abbreviations

| | |
|---|---|
| ¤ | Interest reported to the IRS |
| ▪ | Gross Proceeds reported to the IRS |
| * | Dividends reported to the IRS |
| : | Transactions reported to the IRS |
| OCC | Options Clearing Corporation |
| # | Transaction you requested same day payment. Prior day's dividend retained to offset cost of advancing payment on your behalf |
| N/A | Price, value and/or cost data not available |
| N/C | Not-Calculated |
| N/N | Non-negotiable securities |
| N/O | Securities registered in your name |
| N/O CUST | Non-negotiable securities registered in the name of the custodian |
| ↑↓ | Indicates that BofA Merrill Lynch Research has upgraded (↑) or downgraded (↓) its fundamental equity opinion on a security. |

## PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:

10100 Santa Monica Blvd., #1300, Los Angeles, CA 90067

A true and correct copy of the foregoing document entitled (specify): ***OPERATING REPORT NUMBER 16 FOR THE MONTH ENDING 10/31/2015*** will be served or was served (a) on the judge in chambers in the form and manner required by LBR 5005-2(d); and (b) in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF):** Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (date) **November 12, 2015**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

⊠    Service information continued on attached pg.

**2.  SERVED BY UNITED STATES MAIL:**
On **November 12, 2015**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

Mr. Jack Rendell
Benefit National Property Management Inc.
29995 Technology Drive,  #105
Murrieta CA 92563

☐    Service information continued on attached pg.

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL (state method for each person or entity served):** Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (date) **November 12, 2015**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

**Via Federal Express:**
Hon. Scott Clarkson
United States Bankruptcy Court
411 W. Fourth Street, Courtroom 5-C
Santa Ana, CA  92701

☐    Service information continued on attached pg.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| November 12, 2015 | Diane H. Hinojosa | /s/ Diane H. Hinojosa |
|---|---|---|
| Date | Printed Name | Signature |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                                                    **F 9013-3.1.PROOF.SERVICE**

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:

- Reem J Bello    rbello@wgllp.com, kadele@wgllp.com;lfisk@wgllp.com;tziemann@wgllp.com
- Jess R Bressi    jess.bressi@dentons.com, kimberly.sigismondo@dentons.com
- Frank Cadigan    frank.cadigan@usdoj.gov
- Greg P Campbell    ch11ecf@aldridgepite.com, gc@ecf.inforuptcy.com;gcampbell@aldridgepite.com
- Candace Carlyon    ccarlyon@mpplaw.com, docket@ccarlyon.com,ccarlyon@ccarlyon.com
- Paul B George    , beldingt@lanepowell.com
- Paul B George    docketing-pdx@lanepowell.com, beldingt@lanepowell.com
- Jeffrey I Golden    jgolden@wgllp.com, kadele@wgllp.com;lfisk@wgllp.com;tziemann@wgllp.com
- Nancy S Goldenberg    nancy.goldenberg@usdoj.gov
- Jeffrey M Goldman    goldmanj@pepperlaw.com, allenjs@pepperlaw.com
- Jacob C Gonzales    jgonzales@weintraub.com,
  gwaldron@weintraub.com;lgraham@weintraub.com;autodocket@weintraub.com;shamada@weintraub.com
- Matthew Grimshaw    mgrimshaw@marshackhays.com, ecfmarshackhays@gmail.com
- Christopher H Hart    chart@schnader.com, nwhite@schnader.com
- Garrick A Hollander    ghollander@winthropcouchot.com,
  pj@winthropcouchot.com;vcorbin@winthropcouchot.com;mconour@winthropcouchot.com
- Teddy M Kapur    tkapur@pszjlaw.com
- Ori Katz    okatz@sheppardmullin.com,
  cshulman@sheppardmullin.com;ezisholtz@sheppardmullin.com
- Alan J Kessel    kessela@pepperlaw.com, philipsj@pepperlaw.com
- Jeannie Kim    jkim@winthropcouchot.com, vcorbin@winthropcouchot.com;pj@winthropcouchot.com
- Kay S Kress    kressk@pepperlaw.com, henrys@pepperlaw.com
- Adam J McNeile    amcneile@sheppardmullin.com
- Brett Ramsaur    bramsaur@swlaw.com, kcollins@swlaw.com
- Jeremy V Richards    jrichards@pszjlaw.com, bdassa@pszjlaw.com;imorris@pszjlaw.com
- Todd C. Ringstad    becky@ringstadlaw.com
- Michael G Spector    mgspector@aol.com, mgslawoffice@aol.com
- United States Trustee (SA)    ustpregion16.sa.ecf@usdoj.gov
- Marc J Winthrop    mwinthrop@winthropcouchot.com,
  pj@winthropcouchot.com;vcorbin@winthropcouchot.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                                                                                        F 9013-3.1.PROOF.SERVICE